JOHN THOMAS H. DO (SBN 285075)
jdo@aclunc.org
EMI YOUNG (SBN 311238)
eyoung@aclunc.org
GRAYCE ZELPHIN (SBN 279112)
gzelphin@aclunc.org
BRANDON GREENE (SBN 293783)
bgreene@aclunc.org
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN CALIFORNIA
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 293-6333
Facsimile: (415) 255-8437

*Counsel for Amicus Curiae ACLU of Northern California*

GLENN KATON (SBN 281841)
glennk@advancingjustice-alc.org
ASIAN AMERICANS ADVANCING JUSTICE -
ASIAN LAW CAUCUS
55 Columbus Avenue
San Francisco, CA 94111
Telephone: (415) 896-1701
Facsimile: (415) 896-1702

*Counsel for Amicus Curiae Asian Law Caucus*

STANLEY YOUNG (SBN 121180)
syoung@cov.com
COVINGTON & BURLING LLP
3000 El Camino Real 5 Palo Alto Square, 10th
Floor Palo Alto, CA 94306-2112
Telephone: (650) 632-4704
Facsimile: (650) 632-4800
MELISSA DECKER (SBN 330062)
mdecker@cov.com
COVINGTON & BURLING LLP
Salesforce Tower, 415 Mission Street, Suite 5400
San Francisco, CA 94105-2533
Telephone: (415) 591-7085

*Counsel for Amici Curiae ACLU of Northern California and Asian Law Caucus*

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DILEVON LO, ET AL., | Case No. 21-cv-00999-KJM-AC |
| Plaintiffs, | **DECLARATION OF DYLAN VERNER-CRIST IN SUPPORT OF BRIEF OF CIVIL RIGHTS AMICI'S OPPOSITION TO DEFENDANTS' MOTION TO DISSOLVE THE PRELIMINARY INJUNCTION** |
| v. | |
| COUNTY OF SISKIYOU, ET AL., | |
| Defendants. | |

1    I, Dylan Verner-Crist, declare:

2    1.    I have personal knowledge of the facts set forth in this declaration.

3    2.    I am an investigator at the American Civil Liberties Union Foundation of

4  Northern California ("ACLU"). The ACLU is a nonprofit public interest law firm based in

5  San Francisco, California that provides free legal services to people whose civil liberties

6  have been threatened by government action. In addition to direct representation, the ACLU

7  advocates for policy changes and engages in impact litigation to ensure that Constitutional

8  rights are protected.

9  **Computer-Aided Dispatch Data**

10    3.    Attached hereto as **Exhibit A** is a true and correct copy of a spreadsheet that

11  my office sent to retained expert David Ely on March 22, 2022. This spreadsheet contains

12  a list of the names and computer-aided dispatch ("CAD") numbers for the 1,158 traffic

13  stops conducted by the Siskiyou County Sheriff's Office ("SCSO") in 2021 that had

14  associated driver names and for which SCSO produced records by March 22, 2022.

15    4.    I made this spreadsheet using data produced by SCSO in response to a

16  California Public Records Act ("PRA") request. Attached hereto as **Exhibit B** is a true and

17  correct copy this PRA request, which the law firm Covington & Burling LLP ("Covington)

18  sent to SCSO on October 11, 2021. As the letter details, Covington sent this PRA request

19  on behalf of the ACLU and the Asian Law Caucus. *See* Ex. B at 1.

20    5.    On February 11, 2022 and February 25, 2022, SCSO produced a total of

21  1,354 CAD records in response to the October 11, 2021 PRA letter's request for "[r]ecords

22  of all vehicle stops conducted by the Siskiyou County Sheriff's Office from January 1,

23  2021 [to the present]." Attached hereto as **Exhibits C** and **D** are SCSO's cover letters

24  accompanying these two productions. Ex. B at 2. It is my understanding that a CAD record

25  is produced every time SCSO conducts a vehicle stop. From my review, the 1,354

26  produced CAD records cover all twelve months of 2021.

27    6.    To make the spreadsheet attached as Exhibit A, a computer program culled

28  the 1,354 CAD reports into a spreadsheet. I then manually reviewed this spreadsheet,

comparing the computer program's automated entries with the original CAD reports and deleting two CAD entries that were duplicates. A condensed table showing this reviewed and condensed data is attached hereto as **Exhibit E**. From this table, there are 165 CAD entries that have no associated driver name, 27 names that were evidently the names of the stopping officer (e.g., "WOODS, DEPUTY"), two names that were first-name only, and 1158 full names. We then sent the list of the 1158 names to Mr. Ely.

**Cannabis Cultivation Citations**

7.      Attached hereto as **Exhibit F** is a true and correct copy of a spreadsheet that my office sent to retained expert David Ely on March 22, 2022. This spreadsheet contains a list of the names of individuals who were cited for cannabis cultivation under the Siskiyou County ("County") Code from January 1, 2019 through May 2021.

8.      I made this spreadsheet using data produced in response to a PRA request. Attached hereto as **Exhibits G** and **H,** respectively, are true and correct copies of a May 27, 2021 County cover letter and data table produced in response to a PRA request. As the County's cover letter describes, the data table contains the "[n]ames and address of all persons cited for cultivation of marijuana in violation of a Siskiyou County Ordinance from January 2019 through May 2021." Ex. G at 1. The spreadsheet attached as Exhibit F contains only the names of the persons provided in this data table.

**Complaint Request Forms**

9.      Attached hereto as **Exhibit I** is a true and correct copy of a spreadsheet that my office sent to Mr. Ely on March 22, 2022. This spreadsheet contains a list of names and case numbers for individuals referred for prosecution under the County's water-related ordinances.

10.      I made this spreadsheet using data produced in response to the October 11, 2021 PRA letter, which also requested all records related to the enforcement of Siskiyou County Ordinance Nos. 20-13, 21-07, 21-08, 21-13, and 21-14 (collectively, the "Water Ordinances"). Ex. B at 2 (Request Nos. 1-5).

11.      In the February 11, 2022 production described in ¶4 above, SCSO also

1  produced 28 records responsive to the requests for records related to the enforcement of

2  the Water Ordinances. True and correct copies of these records are attached hereto as

3  **Exhibit J**. As Exhibit D shows, each complaint request record is titled "Siskiyou County

4  District Attorney Complaint Request" and was submitted by SCSO. *See* Ex. D. It is my

5  understanding that these forms are produced by SCSO and submitted to the Siskiyou

6  County District Attorney's Office ("District Attorney") whenever SCSO has made an

7  arrest and is referring the arrested individual for prosecution. To make the spreadsheet

8  attached as Exhibit I, I entered the names and case numbers in these 28 complaint request

9  forms into a spreadsheet.

10  **Lien Hearings**

11      12.  Attached hereto as **Exhibit K** is a true and correct copy of a spreadsheet that

12  my office sent to Mr. Ely on March 22, 2022. This spreadsheet contains a list of names and

13  associated citation numbers for property holders against whom the County filed liens in

14  2020 and 2021.

15      13.  I made this spreadsheet by combining the publicly available lists of lien

16  hearings the Board has posted on its website, *available at*

17  https://bosagenda.co.siskiyou.ca.us/384511/384520/384587/384588/384591/3384591.xlsx

18  (December 8, 2020 Board meeting lien hearing list),

19  https://bosagenda.co.siskiyou.ca.us/388042/388051/387925/387926/387930/4387930.xlsx

20  (January 19, 2021 Board meeting lien hearing list),

21  https://bosagenda.co.siskiyou.ca.us/394447/394456/394270/394271/394351/4394351.pdf

22  (March 16, 2021 Board meeting lien hearing list),

23  https://bosagenda.co.siskiyou.ca.us/398568/398577/399588/399589/399706/4399706.xlsx

24  (June 1, 2021 Board meeting lien hearing list),

25  https://bosagenda.co.siskiyou.ca.us/401527/401536/406063/406064/406068/4406068.pdf

26  (October 19, 2021 Board meeting lien hearing list), and

27  https://bosagenda.co.siskiyou.ca.us/403632/403641/406063/408039/408051/8408051.pdf

28  (November 2, 2021 Board meeting lien hearing list).

**Other Records**

14. Attached hereto as **Exhibit L** is a true and correct copy of a October 11, 2021 PRA letter from Covington to the Board. As the letter details, Covington sent this PRA letter on behalf of the ACLU and the Asian Law Caucus. *See* Ex. L at 1.

15. Attached hereto as **Exhibit M** is a January 3, 2022 County letter accompanying the production of records responsive to this PRA letter. As part of this production of documents, the County produced a number of declarations submitted by the District Attorney in *People v. Griset*, true and correct copies of which are attached hereto as **Exhibit N**.

16. Attached hereto as **Exhibit O** is a May 1, 2021 email chain between Board members and CAL Fire Siskiyou Unit Chief Phil Anzo. This email chain was produced as part of the January 3, 2022 County document production.

17. Attached hereto as **Exhibit P** is a May 2021 email chain between County staff regarding sign postage under the water trucks ordinance. This email chain was produced as part of the January 3, 2022 County document production.

18. I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed at Berkeley, California this 24th day of March, 2022.

_____

Dylan Verner-Crist

4

DECLARATION OF DYLAN VERNER-CRIST
21-cv-00999-KJM-AC

# EXHIBIT A

| CAD Event Number | Name |
|---|---|
| 2103250065 | ABDELRASUL, HASAN A |
| 2108280055 | ABOUNADER, MICHAEL JOSEPH |
| 2104010063 | ADAMS, AARON MATTHEW |
| 2112060027 | AGEE, LAURIE KRISTIN |
| 2111270002 | AGUILAR MERAZ, MARTIN |
| 2105230042 | AGUINAGA, ANTONIO MACIAS |
| 2105170028 | AGUIRRE, JOSE PEDRO |
| 2102240045 | AHMANN, COLIN MICHAEL |
| 2107040038 | AKKERMAN, ROGER DAVID |
| 2107310034 | ALCOUFFE, EVAN LEE |
| 2110300035 | ALEXANDER, JEAN PAUL |
| 2102270042 | ALHAJEID, AMER JAMAL |
| 2112200012 | ALLDREDGE, THELMA RUTH |
| 2102280062 | ALLEN, DENNIS PATRICK |
| 2106270071 | ALTHAUS-CHRESSMON, JARROD |
| 2103310041 | ALVAREZ, ENRIQUE SANTIZ |
| 2109050050 | AMBRIS, ANDREW GABRIEL |
| 2111230056 | AMBRIS, ANDREW GABRIEL |
| 2111230006 | AMORE, KEHLANI TREASURE |
| 2112300003 | AN, SUNG HO |
| 2107020071 | ANDERSON, EVELYN JANE |
| 2110030015 | ANDERSON, LAUREN |
| 2106180054 | ANDREAS, ANDREW MARTIN |
| 2108110047 | ANDREWS, CASSIDY MORGAN |
| 2109290050 | ANGELINI, JESSE DAVID |
| 2101130030 | ANON, JOHN PAUL |
| 2107180058 | ANSHUTZ, TYLER DOUGLAS |
| 2108080055 | ANSHUTZ, TYLER DOUGLAS |
| 2110290007 | ANSON, CIERRAH DELANY |
| 2104010024 | ARAGON, JUSTIN MAC |
| 2106120038 | ARCOSALARCON, SAMUEL |
| 2105240036 | ARMSTRONG, ANDREW JASON |
| 2112170021 | ARNER, ANDREW MICHAEL |
| 2102270009 | ARNESON, DANNY LYNN |
| 2102200046 | ARWOOD, BERNADETTE |
| 2105070055 | ATKINSON, SHANE BRANDON |
| 2104260001 | AUBREY, JULIE ANN |
| 2105200038 | AUBREY, MYRON MICHAEL |
| 2112290036 | AUSTIN, RAYMOND RICHARD |
| 2102260045 | AYALA, JEREMIAH GENE |
| 2103190053 | AYALA, JOSE LUIS |
| 2105120015 | BACH, JARED MICHAEL |
| 2105100045 | BACIGALUPI, GERALD L |
| 2112280052 | BADGLEY, MARK STEVEN |
| 2102060048 | BAER, CODI JUANITA ROSE |
| 2101290026 | BAILEY, GERALDINE LILA |

| | |
|---|---|
| 2102060022 | BAINS, BRANDON JOSEPH |
| 2111030051 | BAKER, JEFFREY KENT |
| 2105130047 | BANGLE, MARIYIA MCHAYLANN |
| 2104010039 | BANHDITH, KY |
| 2111190003 | BARAJASVILLALOBOS, CESAR |
| 2109250050 | BARBA, GLADYS JEANE |
| 2105100051 | BARBER, JOHN MELVIN |
| 2105170050 | BARNARD, JAMES PAYSON |
| 2106220008 | BARNARD, JAMES PAYSON |
| 2112120032 | BARNES, ASHLEY DAWNDAY |
| 2105100052 | BARRON SANDOVAL, JOSE |
| 2105040073 | BARROW, JERRY OWEN |
| 2108300001 | BARRY, KRISTINA M |
| 2108030044 | BARRY, MORGAN |
| 2109290030 | BARYAR, HARKAMAL SINGH |
| 2104160019 | BAYLOR, AMY MARIE |
| 2106060003 | BECERRA MOSTI, FRANCISCO |
| 2101160010 | BECKHAM, CHRISTOPHER |
| 2111110054 | BELCASTRO, KAYLYNN ANNABELL |
| 2106060023 | BENEDETTI, MICHAEL WILLIAM |
| 2104290031 | BENHAM, JONATHAN ROGER |
| 2106140023 | BERAIN, JUSTIN PRICE |
| 2101110019 | BERNSTEIN, KADE |
| 2104150001 | BETANCOURT CESENA, ADRIANA |
| 2109040028 | BIBELHAUSER, ROBERT MICHAEL |
| 2112310043 | BIGGS, TREVOR LEE |
| 2109180045 | BISHOP, HAILEE MARIE |
| 2104050032 | BLISS, DAVID NATHANIAL |
| 2108060035 | BLOCKMAN, SAMANTHA RENE |
| 2105020039 | BOATWRIGHT, SCOTT KENT |
| 2104140042 | BOHN, DYLON |
| 2109300017 | BORBA, JERROD JAMES |
| 2102200027 | BORCHARD, JAMIE MICHELLE |
| 2110270055 | BORG, ERIC DEAN |
| 2111010003 | BOURKE, JARROD PATRICK |
| 2107020023 | BOWERS, VINCENT LESLIE |
| 2106040047 | BOWLING, JESSICA KIMBERLY |
| 2101150035 | BOYER, SHAUNA PALINE |
| 2109240066 | BOYER, SHAUNA PAULINE |
| 2107030047 | BRAEGER, DAVID ERNEST |
| 2104090040 | BRASS, BASIL VANCE |
| 2111010048 | BRAVO, RICHARD HECTOR |
| 2110270053 | BRAY, ALBERT NEIL |
| 2101150022 | BREED, AARON ROBERT |
| 2105050005 | BREED, AARON ROBERT |
| 2105010002 | BRENGAN, FRANCES LOUISE |
| 2109010001 | BRENNAN, VINCENT LOUIS |

| | |
|---|---|
| 2109080074 | BRIDWELL, JACQUELINE NOEL |
| 2103180096 | BRITTON, MONTE ALLEN |
| 2111250018 | BROCK, LARRY JOSEPH |
| 2110310028 | BROOKS, CHRISTOPHER |
| 2105140027 | BROOKS, DOUGLAS ANDREW |
| 2109130015 | BROOKS, ERIC DUNCAN |
| 2106070065 | BROOKS, JAMES MARCUS |
| 2107050008 | BROOKS, JAMES MARCUS |
| 2108260032 | BROSTROM, HANNAH ELIZABETH |
| 2105140016 | BROUILLETTE, ADAM MICHAEL |
| 2105090037 | BROWN, CODY ALLEN |
| 2105120063 | BROWN, GARY PATRICK |
| 2111190042 | BROWN, PATRICK LYNN |
| 2104080062 | BRYANT, RENO PIERRE |
| 2104100003 | BRYANT, ROGER ALLEN |
| 2110260046 | BUCKLEY, CHRISTOPHER |
| 2101030029 | BUCKNER, JUSTIN CORIANDRE |
| 2101130044 | BULLER, MICHELLE LEA |
| 2112310047 | BUNYARD, RANDY JAMES |
| 2103240052 | BURCH, BAILEY ANN |
| 2105140035 | BURCH, MARIO CHRISTOPHER |
| 2102090056 | BURGSTAHLER, ANTHONY |
| 2111110048 | BURNS, JUSTIN LUTHER |
| 2111100001 | BURROUGH, AARON KEITH |
| 2104120062 | BURSTEIN, NAFTALI MIKE |
| 2104120032 | BUTLER, SARA ELIZABETH |
| 2105290032 | BYRD, NICKLAS RAY |
| 2112030063 | BYRUM, WILLIAM DAVID |
| 2103050003 | CALLENDER, JUSTIN TRAVIS |
| 2103070022 | CALVERY, JOHN LEVI |
| 2107040062 | CARLSTON, GAVIN LEGRAND |
| 2104090063 | CARNAHAN, DEBORAH SUE |
| 2109170051 | CARNAHAN, ERIK KYLE |
| 2102260034 | CARNATHAN, NICHOLAS PAUL |
| 2107290029 | CARNE, ROBERT ALLEN |
| 2107210042 | CARRASCO, MATTHEW RYAN |
| 2108070030 | CARRION, ANDREW TIMOTHY |
| 2106300016 | CARSON, MIA ELIZABETH |
| 2101110045 | CARTER, ANDREA KALI |
| 2106120023 | CARVALHO, FABIO DE |
| 2105140033 | CASHDOLALR, DONNA SUE |
| 2102190022 | CASORLA, DANIEL MONDRAGON |
| 2111190002 | CASTILLOCRUZ, PATRICIA B |
| 2105280039 | CASTILLOSANCHEZ, ALEJANDRO |
| 2111250021 | CAVEYE, MICHAEL EDWARD |
| 2112110006 | CAVEYE, MICHAEL EDWARD |
| 2109160024 | CELZAURE, NANCY LEE |

| | |
|---|---|
| 2105120035 | CERVANTESSEDANO, SERGIO |
| 2104080020 | CESIO, MICHAEL |
| 2102060015 | CEULLAR, PAUL |
| 2106300073 | CHA, BANEE |
| 2102060011 | CHA, MAI |
| 2107010013 | CHANG, CHIA PAO |
| 2105130027 | CHANG, CHOU |
| 2107100049 | CHANG, KONG |
| 2106060029 | CHANG, LAO |
| 2110280001 | CHANG, LEAH GAOLEE |
| 2109170058 | CHANRAONGKUNTHON, |
| 2105110047 | CHANTHACHORN, LINH THONG |
| 2108080022 | CHARLES, GINGER LEE |
| 2112120029 | CHARLESWORTH, JASON JOHN |
| 2112310045 | CHARLSON, AUSTIN BAILEY |
| 2104090014 | CHARRAGA, CARLA |
| 2106120058 | CHASENGNOU, GARY |
| 2101160037 | CHAVEZ, DAVIN ANGUS |
| 2106110052 | CHAVEZ, MALAQUIAS |
| 2102200029 | CHEEK, JESSICA A |
| 2108310045 | CHEN, BAIJIN |
| 2106030026 | CHEN, BANGHUA |
| 2109030038 | CHEN, ERIC LEE |
| 2106250045 | CHEN, FENGLIAN |
| 2104120004 | CHEN, JINMING |
| 2104140038 | CHEN, LIMING |
| 2103140016 | CHEN, RONGGUI |
| 2105130032 | CHEN, RONGGUI |
| 2105080047 | CHEN, SHI CHANG |
| 2105210061 | CHEN, TONG YA |
| 2105310040 | CHEN, YUNXIANG |
| 2102160028 | CHEN, ZHANGLONG |
| 2109030032 | CHENEY, CARIN LAURIE |
| 2104040019 | CHERTKOV, EVAN R |
| 2104130057 | CHINCHILLA ESQUIVEL, MYNOR |
| 2105140041 | CHOUNG, DAMIAN |
| 2108080017 | CHRISTIANSON, SCOTT ALAN |
| 2102090055 | CHUONG, JOHNNY |
| 2105110038 | CHUONG, WING |
| 2103110048 | CHURCHILL, TRAVIS JOHN |
| 2110190005 | CLAITT, JEVONNE DEWAYNE |
| 2103120042 | CLARK, BREANAH LEAN |
| 2111190001 | CLINE, DAVID ALLAN |
| 2110290005 | COBARRUBIAS, KASIMER |
| 2106120059 | COLIN, EDUAVDO ALCASER |
| 2103100066 | COLLIER, LEVI WILLIAM |
| 2107170074 | COLLINSWORTH, ERIC DEAN |

| | |
|---|---|
| 2102110049 | CONNOR, KIERSTEN BELLE |
| 2109010020 | COOK, JOSEPHINE ALICE |
| 2110290026 | COOKS, TANIKA SHAWNTAE |
| 2104060012 | COOTS, VERONICA LYNN |
| 2106100075 | COPELAND, JASMINE MONIQUE |
| 2107170002 | CORBIN, DANIEL GEORGE |
| 2106160026 | CORBITT, CHRISTOPHER JAMES |
| 2103290057 | CORONA, KASSANDRA JO |
| 2111280036 | CORTEZ, LU MARY |
| 2109090018 | COSTIGAN, CHARLES HARRIS |
| 2112100035 | COWLEY, BRENT TODD |
| 2103170022 | CRANE, DALE WAYNE |
| 2104140086 | CRAWFORD, KATREESE BRIAUN |
| 2108030030 | CRAWFORD, MARK EDWARD |
| 2102200047 | CRAWFORD, STEVEN HERBERT |
| 2110150042 | CROM, THOMAS LEROY |
| 2110070050 | CROSS, SARA CHRISTINE |
| 2107310031 | CROSS, SUNSHINE LEE |
| 2105230014 | CROWELL, DONNA MARIE |
| 2112210009 | CRUMLEY, DONALD ARTHUR |
| 2105210053 | CRUZ, JENNIFER FAITH |
| 2109250048 | CRYSTAL |
| 2103010037 | CULBERTSON, WILLIAM |
| 2106250049 | DANG, THAO NENG |
| 2111240053 | DANIELS, WILLIAM ARTHUR |
| 2105190047 | DAVE, EDWARD MATTHEW |
| 2106010031 | DAVIDSON, JEFFREY AARON |
| 2112310035 | DAVIES, BLAINE HANK |
| 2102070008 | DAVIS, AARON MATTHEW |
| 2105080044 | DAVIS, ANGEL KIMBERLY |
| 2104300066 | DAVIS, DANIEL RICHARD |
| 2111200044 | DAVIS, WARREN MARCUS |
| 2101290025 | DAY, RANDALL WILLIAM |
| 2111160001 | DAY, RANDALL WILLIAM |
| 2111250002 | DE LA CRUZ, RYLEE ANNE |
| 2108300041 | DEAN, SARAH SUZANNE |
| 2109030036 | DELAO, KARA LYNN |
| 2107270016 | DELEON, RAVEN RHIANNON |
| 2102210003 | DELEONGRAMAJO, SIEDER |
| 2103020023 | DEMERCURIO, KAYTIE LINDA |
| 2108120054 | DEMOSS, RACHEL MARIE |
| 2104080042 | DENG, FEIFEI |
| 2105140032 | DENT, WESLEIGH ALAN |
| 2103300026 | DEPAOLO, SHANE M |
| 2108190046 | DERMODY, JOSIAH MICHAEL |
| 2103040035 | DERRYBERRY, JAMIE LEANETTE |
| 2106290064 | DHALIWAL, HARINDER SINGH |

| | |
|---|---|
| 2109240008 | DI ANGELIS, DANIEL MICHAEL |
| 2111110001 | DIASSKYLES, JOSEPH ELDON |
| 2103020045 | DIAZ, ESTRELLA LINDA |
| 2102160044 | DIESTLER, SIENNA GRACE |
| 2101250015 | DOBSON, ALLEN SCOTT |
| 2104290005 | DODGE, TREVOR DANIEL |
| 2102190051 | DOOLEY, MARVIN TRISTIN |
| 2112140049 | DOWDY, MELISSA LYNN |
| 2104090045 | DRENNAN, DOUGLAS WAYNE |
| 2103270019 | DUBON, DAVID MICHAEL |
| 2105180053 | DUFFY, CONNOR GERARD |
| 2104150008 | DULIS, JASON ALEXANDER |
| 2106280007 | DUNAIEV, VADYM |
| 2101060003 | DUNSING, BREANNE ELIZABETH |
| 2104160035 | DUONG, TOM CHI |
| 2105090005 | DUONG, TOM CHI |
| 2110090036 | DURAN, STEPHEN WOLF |
| 2103220037 | DURAN, TYKERIA SHANTE |
| 2107030098 | DURANMARTINEZ, PEDRO |
| 2108260028 | DUVAL, KENNETH LEO |
| 2105080062 | DWAYNE, THOMAS |
| 2105160014 | EANG, HENG |
| 2110270057 | EBLEN, CHRISTINE ROSEMARIE |
| 2106140025 | EDENS |
| 2104210037 | EDENS, RYAN BLAINE |
| 2108090055 | EDENS, RYAN BLAINE |
| 2102150033 | EDGAR, ALLISON |
| 2112110002 | EDWARDS, CARTER ANTHONY |
| 2110080047 | EDWARDS, RICHARD BENNETT |
| 2112050045 | ELLIOT, TIMOTHY RICHARD |
| 2107150009 | ELLIS, JOANNE |
| 2101210014 | ERHARD, SUSAN MARIE |
| 2105080030 | ERPELDING, NICKLAUS TROY |
| 2107160024 | ESPINUEVA, MICHELE |
| 2103070025 | ESQUIBEL, VICTORIA MARIE |
| 2111020057 | ESSALHI, MAILYS |
| 2107050026 | ESTRADA ARELLANO, MARIO |
| 2112270048 | EVANS, COURT |
| 2104190028 | EVANS, REBECCA LEA |
| 2101150028 | FARIA, PAMELA CHERI |
| 2106200025 | FARLEY, NATASHA LEE |
| 2105140045 | FAWAZ, BRANDON PAUL |
| 2105090004 | FENG, BEIMEI |
| 2105140037 | FENG, WENJIAN |
| 2105050001 | FERANDELL, BROOKE DEANN |
| 2103100064 | FERREIRA, PATRICK EDMOND |
| 2106130053 | FHUENGFUKIJJAKARN, |

| | |
|---|---|
| 2106150026 | FIELDER, ELENA JEAN MARI |
| 2110150035 | FIRESIDE, KY FRANCIS |
| 2103030024 | FISHER, SHEILA RAY |
| 2103230002 | FLIPPEN, ANN RACHEL |
| 2108020028 | FLORES MEDINA, ANDREA |
| 2109120037 | FLORES RAMIREZ, BRENDA |
| 2104160028 | FONG, MOUA |
| 2101100032 | FORD, JENNIFER IRENE |
| 2101250020 | FORISKA, KYLE JAMES |
| 2106060004 | FORNEY, TIMMY RAYMOND |
| 2101110004 | FOX, DONALD LEE |
| 2104210061 | FRAZEE, JAMES |
| 2102050047 | FREDSON, AMANDA RENE |
| 2107240058 | FUENTES-JOHNSON, MICHAEL |
| 2104100046 | FULLINGTON, DYLAN JAMES |
| 2103310028 | FYLER, COLIN THOMAS |
| 2106210047 | GALE, BENNETT MATTHEW |
| 2104010023 | GALL, ELIZABETH BLANCH |
| 2110280049 | GALLATTI, HAROLD GREGORY |
| 2107260049 | GALOW, YASSIN ABDI |
| 2102130041 | GALVAN, CHRISTOPHR ANTHONY |
| 2105030059 | GARCIA, HAROLD ANDRES |
| 2108060052 | GARCIATAMAYO, JULIO ACXAEL |
| 2102250049 | GARDNER, NATHEN WADE |
| 2103170020 | GARLAND, CHRISTOPHER LEIGH |
| 2104190020 | GARRIGAN, CLAYNEAL |
| 2107240047 | GAUTAM, RAMESH KUMAR |
| 2103260004 | GAWLEY, KYLE PATRICK |
| 2106070002 | GAYLE, PHILLIP NATHANIEL |
| 2106070008 | GAYTEN-HERNANDEZ, PEDRO |
| 2108140007 | GEORGEADIS, AMY DEANNA |
| 2102010036 | GIRDNER, TERAH |
| 2105100009 | GONZALES, GAVIN GLENN |
| 2104130003 | GONZALEZ, JUVENTINO |
| 2105140028 | GOODWIN, BETTY JEAN WATSON |
| 2111150003 | GOODWIND, DONNA |
| 2104060036 | GORDON, CINNAMON MILAGRAZOE |
| 2109270012 | GORE, JOSHUA TRAVIS |
| 2108080047 | GORE, RUDY MICHAEL |
| 2101030012 | GORMAN, AUSTIN TYLER |
| 2101180022 | GORMAN, AUSTIN TYLER |
| 2103130011 | GOUCHER, ROBERT JASON |
| 2101180040 | GOURD, STEPHEN ALLEN |
| 2104100024 | GRACE, DAVID WAYNE |
| 2111200001 | GRACE, DAVID WAYNE |
| 2110200058 | GRAVE, LINDELL DUPREE |
| 2104130063 | GRAVES, KAYLEE ELIZABETH |

| | |
|---|---|
| 2106250048 | GRAY, DANIEL DOUGLAS |
| 2104020065 | GRAY, JOHN |
| 2111050028 | GREENWAY, CRAIG THOMAS |
| 2104240052 | GREGG, JENNIFER LYNNE |
| 2106300082 | GREGG, RILEY SPRING |
| 2107110018 | GREGG, TRAVIS JAMES |
| 2103310029 | GREGOIRE, DANIEL ROBERT |
| 2104200055 | GREGOIRE, DANIEL ROBERT |
| 2109150039 | GREGOIRE, DANIEL ROBERT |
| 2103250070 | GREGOIRE, JAMEY LYNN |
| 2105260050 | GREINER, AMBER ASHLEY |
| 2111100042 | GRIBBIN, JEREMY B |
| 2112060039 | GRIFFIN, DAVID TODD |
| 2107020090 | GUDGEL, GAYLEEN KAY |
| 2104020020 | GUILLENMIRANDA, ABEL |
| 2106080053 | GUIZAR MENDOZA, CESAR |
| 2104060024 | GUNN, ELIJAH MATHEW |
| 2106130054 | GUO, JIANPING |
| 2103010017 | GUO, ZEWEN |
| 2104060044 | GURAYA, GUPREET SINGH |
| 2102040043 | GUZMANMAR, PEDRO ANTONIO |
| 2108200001 | GUZZIE, AUSTIN MICHAEL |
| 2104020048 | HAHN, MAE ANNE |
| 2103220070 | HALL, DALTON WILSON GLEN |
| 2106010067 | HALL, DARRELL WILLIS |
| 2112250002 | HALLEY, JOSHUA D |
| 2106150056 | HANCOCK, DYLAN JAMES |
| 2112210010 | HANSEN, CASSANDRA |
| 2101130043 | HARDMAN, DIMITRIUS |
| 2102110031 | HARKER, CASSANDRA MARIE |
| 2110140041 | HARPER, SETH FALLON |
| 2111160007 | HARRIS, DARREN ALLEN |
| 2103250064 | HARRIS, MARISSA ALYCE |
| 2104030020 | HARRIS, MERCEDES SHANIECE |
| 2105090027 | HARRIS, MICHAEL THOMAS |
| 2105020016 | HARRISON, RAIN ANN |
| 2104250007 | HART, ANNETTE LYNN |
| 2101230038 | HARTMAN, BRITTNEY DANIELL |
| 2106190051 | HASHIMOTO, WADE KAZUTO |
| 2102170041 | HATCHER, STACY DENICE |
| 2111230001 | HAYES, AMANDA RACHELLE |
| 2104140092 | HAYES, JONATHAN PATRICK |
| 2106090065 | HAYS, HANNAH RAE |
| 2106140024 | HEATH, DENTON REECE |
| 2110080036 | HEDIN, TYLER MITCHELL |
| 2112160045 | HEENAN, MARISA ANN |
| 2108080051 | HEINTZ, ELLIOTT WAYNE |

| | |
|---|---|
| 2105230028 | HENKEL, KARL FRANZE |
| 2111250006 | HENLEY, CHAD MIKAEL |
| 2112020063 | HENLINE, EDWARD RAY |
| 2105130033 | HER, CHOR |
| 2104020051 | HER, CHOU |
| 2104120013 | HER, JOU |
| 2110260001 | HER, JUDY |
| 2104010046 | HER, KENG |
| 2105060034 | HER, KIMBERLY |
| 2103300042 | HER, LOR PAO |
| 2106300057 | HER, LUE |
| 2104160040 | HER, MAY |
| 2103180031 | HER, SHANE |
| 2104120033 | HER, VANG CHER |
| 2106300051 | HER, WUE |
| 2104230035 | HER, YING VANG |
| 2105100034 | HERASGONZALEZ, ELEAZAR |
| 2109190045 | HERNANDEZ, MAIRA CECILIA |
| 2106060051 | HERR, LONG |
| 2112180004 | HERRERA, JOSE |
| 2109040038 | HESS, SAMUEL JAMES |
| 2107040091 | HEU, TOUA NMN |
| 2103300025 | HILL, DOMINIC FITZGERALD |
| 2111230048 | HILL, DONALD |
| 2104150051 | HILL, LEA ELIZABETH |
| 2112100029 | HILLARD, CLARDIES |
| 2102170026 | HIMMELSTEIN, PAUL JOSEPH |
| 2104110037 | HINSONNATHAN, MARIO RAMON |
| 2106190030 | HIVELY, DAVID LEE |
| 2106010025 | HOANG, HUNG MANH |
| 2103130040 | HOANG, LOE DINH |
| 2105310022 | HOCKADAY, BARRY LEE |
| 2104030024 | HOLLAND, BRITTANY NICHOLE |
| 2107060027 | HOLLAND, ROBERT NOBLE |
| 2102130040 | HOLMQUIST, JASON JOHN |
| 2105170067 | HOLMQUIST, JASON JOHN |
| 2106120026 | HOOD, ROBIN CHIRSTOPHER |
| 2107160037 | HOPKINS, CANDACE RUTH |
| 2102050023 | HOPKINS, DIANA LYNN |
| 2105060023 | HORN, DESIREY |
| 2101300036 | HOWELL, BRADFORD |
| 2101220048 | HOY, WILLOW RAVEN |
| 2107070017 | HU, YANQUING |
| 2107080019 | HUA, MUI A |
| 2103200029 | HUANG, HAN WEN |
| 2104070036 | HUANG, JIAFU |
| 2106250031 | HUANG, LIANGXIN |

| | |
|---|---|
| 2101100029 | HUANG, SHIXING |
| 2103070006 | HUANG, YI FENG |
| 2103040001 | HUDSONLETTERMAN, DALLAS |
| 2110100036 | HUGHES, JESSE LEE |
| 2103120022 | HUMPHRY, CYNTHIA SUE |
| 2105050035 | HURT, CHARLEEN ANN |
| 2112260035 | HURT, KATHLEEN ELIZABETH |
| 2105310028 | HUSTON, HEATHER ANN |
| 2104240035 | IBRAHIM, ALI OSMAN |
| 2105220010 | ILIE, ALEXANDRU |
| 2108220049 | INGRAM, SAMOANA B |
| 2108150029 | IRIZARRY, MILLICENT JESSICA |
| 2105290042 | ISHAQUE, SUHAIB |
| 2105190051 | JENG, MOUA |
| 2105280079 | JENKINS, CODY DALE |
| 2111170053 | JENSEN, STEVEN C |
| 2106140039 | JERONMIPLEREZ, NELSON |
| 2108190055 | JHA, GAURAV |
| 2106270006 | JIMENEZ VILLEGAS, SARAHY |
| 2104020043 | JIMENEZ, CHRISTPHER RAMON |
| 2107080029 | JIMENEZ, DANIEL ALEXANDER |
| 2102050029 | JOAQUIN, CARYN CLEO |
| 2108130055 | JOHNSON, COLBY LANCE |
| 2103310031 | JOHNSON, MICHELLE |
| 2105120028 | JOHNSON, MURPHY MICHAEL |
| 2104200057 | JOHNSON, NOVA ELAINE |
| 2106090069 | JOHNSTON, LILLIAN EVELYN |
| 2104160051 | JOLING, DARIN SCOTT |
| 2108080031 | JONES, CHAZ DAVID |
| 2107040025 | JONES, COLTON MONTGOMERY |
| 2110050049 | JONES, COLTON MONTGOMERY |
| 2112120028 | JONES, COLTON MONTGOMERY |
| 2111020059 | JONES, JAY EDWARD |
| 2102090010 | JONES, MEGAN NICOLE |
| 2105140039 | JONES, TRITA RENEE |
| 2104150047 | JOSEPH, WILLIAM SALVATORE |
| 2109190027 | JUSTICE, RUSSELL LEE |
| 2111230032 | KANE, PAULA EVELYN |
| 2111210019 | KANELY, RICHARDS JAMES |
| 2109060002 | KARABAS, SEFA |
| 2110280053 | KARDY, ZACHARY GLENN |
| 2110270056 | KEEN, JAYME LOUISE |
| 2104020029 | KELLEY, ASHLEY MARIE |
| 2111290017 | KENNY, SAMUEL THOMAS |
| 2106190069 | KERR, FRANK RAY |
| 2111200043 | KERRY, BRIAN |
| 2106200012 | KESSLER, LAUREL WEST |

| | |
|---|---|
| 2104050013 | KETTERER, MICHELE LOUISE |
| 2105010050 | KHANG, JOHNNY |
| 2108240011 | KIDD, JENNIFER MICHELLE |
| 2109100046 | KILE, ALEKSANDR Y |
| 2104040013 | KINCADE, KEITH LEERAY |
| 2106260073 | KING, MICHAEL B |
| 2112280025 | KINGERY, COLTON DOUGLAS |
| 2107240068 | KINGSLEY, TYLER DAVID |
| 2105140025 | KINGSOUVANHKHAM, BOUNTHAM |
| 2106160057 | KINGSOUVANKHAM, BOUNTHAM |
| 2102180017 | KLEPACH, KATHRYN ALICE |
| 2109290017 | KLINE, JENNIFER ANN YANNONE |
| 2105110063 | KLINKER, BRUCE LYNN |
| 2106300014 | KONG, MAY LEE |
| 2111300036 | KOSTASHCHUK, SVITLANA |
| 2103130024 | KROLL, ZACHARY CURTIS |
| 2112270047 | KUANG, SHUO XING |
| 2104060016 | KUNZE, ERIC PAUL |
| 2110200025 | LA, PAUL |
| 2111060035 | LACROSSE, KIER ANTONY |
| 2102240051 | LAGARES, ARLEEN JOY |
| 2105310055 | LAMHAINES, SUSANNA FUN |
| 2111080001 | LANCASTER, BYRON MICHAEL |
| 2108050043 | LAND, CHRISTIAN STEPHEN |
| 2101300023 | LANE, THOMAS CHRISTOPHER |
| 2103220003 | LANE, THOMAS CHRISTOPHER |
| 2105060039 | LANGFORD, JOHN BREMNER |
| 2105070027 | LANSDOWN, ROBERT AMOS |
| 2105120067 | LAO, CHOU |
| 2107030060 | LAO, DANNY |
| 2110250051 | LAOYONGXAY, CHALYLOR |
| 2104260047 | LARKIN, CHRISTOPHER ALAN |
| 2104110007 | LAROSK, AUDRY JILANN |
| 2105290051 | LARSON, JOHN KERMIT |
| 2104020044 | LAU, KIN SAU |
| 2104010044 | LE, DAVID TAY DO |
| 2105040029 | LEE, BEE |
| 2104230022 | LEE, CHAN CHOY |
| 2107030029 | LEE, CHENG |
| 2105240017 | LEE, CHOR |
| 2104020072 | LEE, IRA |
| 2105110041 | LEE, ISABELLA |
| 2107030055 | LEE, KALIA |
| 2101010027 | LEE, KAO |
| 2105100029 | LEE, KER LOR |
| 2103220001 | LEE, LEO XUAMY |
| 2111240044 | LEE, LINDA KER |

| | |
|---|---|
| 2111070036 | LEE, LOU |
| 2111070008 | LEE, MAI |
| 2110270065 | LEE, MARC XUAMY |
| 2104190003 | LEE, MOUA |
| 2106160058 | LEE, NENG |
| 2107040030 | LEE, PAM M |
| 2105190064 | LEE, SENG |
| 2101060001 | LEE, THAO |
| 2105290031 | LEE, VA MOUA |
| 2106030062 | LEE, VACHENG LANG |
| 2106300026 | LEE, VINCE WAVUE |
| 2112020032 | LEE, YASAY JOHN |
| 2107040078 | LEE, YIA |
| 2105170059 | LEHMAN, TERESA SAMANTHA |
| 2106100080 | LENG, JIM XU |
| 2105230039 | LEWIN, JEANETTE ESTELLE |
| 2105220067 | LEX, FREDERICK AARON |
| 2106060047 | LEYBA, JAZZMEN STAR |
| 2111240037 | LI, ALEXANDER JAYIAN |
| 2103070004 | LI, DEXIANG |
| 2105140018 | LI, FU WEN |
| 2105100001 | LI, GEN |
| 2112020036 | LI, GUANGQUAN |
| 2107010005 | LI, HONGMING |
| 2106100003 | LI, JUN JIE |
| 2107010002 | LI, JUNWEI |
| 2104010031 | LI, MEIZI |
| 2105140011 | LI, YULIANG |
| 2105100084 | LIANG, KEITH |
| 2103060020 | LIANG, KEITH YING |
| 2104090051 | LIANG, MICHAEL YING |
| 2104250027 | LIAO, RIQIANG |
| 2107030063 | LIENG, DAU VENH |
| 2111100064 | LIMA, JOSE |
| 2102150007 | LIN, LIQIANG |
| 2106060040 | LIN, LITUAN |
| 2102080006 | LINDERMAN, DONALD FREDERICK |
| 2104220006 | LINDERMAN, DONALD FREDERICK |
| 2112190010 | LINDQUIST, MELANIE ANNETTE |
| 2108220045 | LISBY, ANTHONY ALLEN |
| 2105190004 | LISHENG, LIN |
| 2107160060 | LISKEY, STANLEY DAVID |
| 2111090051 | LITTLE, RUTH ANN |
| 2109110040 | LITXAYALEUTH, PHANMAHA |
| 2111030063 | LIU, ANDY |
| 2105100053 | LIU, BINGHUI |
| 2106010019 | LIU, JIN CHENG |

| | |
|---|---|
| 2104020046 | LIU, QIONG |
| 2103190022 | LIU, YING YUAN |
| 2105100047 | LIU, YUSEN |
| 2105130022 | LO, ARTHUR LAO FONG |
| 2105080057 | LO, CHEMOUS |
| 2106120006 | LO, JOHN P |
| 2103030032 | LOFLIN, BRANDON WILLIAM |
| 2108210036 | LOGAN, JOHN MCNARY |
| 2108060003 | LOMELI, GERARDO TORRES |
| 2108310035 | LONGORIA, EVERARDO |
| 2112110011 | LOPEZ, JOSE EUSTAQUIO |
| 2110040044 | LOPEZ, MALENIE NICHOLE |
| 2105010044 | LOPEZ, SERGIO |
| 2103210029 | LOPEZROSALES, LIDIA |
| 2104160020 | LOR, BEE |
| 2107040059 | LOR, CHONG YIA |
| 2108310044 | LOR, CHONG YIA |
| 2104160048 | LOR, HUA |
| 2105090019 | LOR, KEVIN |
| 2104250009 | LOR, KHOU |
| 2111020062 | LOR, LEEPHENG |
| 2103190049 | LOR, LONG |
| 2110250053 | LOR, LUE |
| 2106030022 | LOR, REAGAN |
| 2103120020 | LOR, SOUA |
| 2107120051 | LOR, VA YEE LENG |
| 2105080052 | LOR, XAI |
| 2108280004 | LOR, XENG |
| 2106210094 | LOR, YIA YANG |
| 2104140024 | LOVELADY, DANIEL ANDREW |
| 2112010031 | LSIKEY, STANLEY DAVID |
| 2105250055 | LU, HUNG LUC |
| 2110270007 | LUCERO, HARRISON JOHN |
| 2103110060 | LUNA, HECTOR MANUEL |
| 2105030027 | LUNDQUIST, MARK JACOB |
| 2105240054 | LUNSKI, LESLIE |
| 2109110026 | LY, ALEXANDER NENGKER |
| 2105170070 | LY, MY LO |
| 2104030025 | LY, TOU |
| 2105260032 | MA, LUYANG |
| 2106190016 | MA, ZHIMING |
| 2110280002 | MACIAS-LOPEZ, ERNESTO |
| 2110150046 | MACOMER, SHELBY JANE |
| 2112170007 | MADRANO, DANITA A |
| 2102090020 | MAGILL, CHEVELL RANEE |
| 2107250031 | MAHTOCIQALA, LXS ROSE |
| 2105180002 | MALDONADO, SAUL JULIO |

| | |
|---|---|
| 2102280032 | MALLATT, STANLEY GORDON |
| 2104240003 | MANCILLA, ANTONIO |
| 2111010001 | MANON, JAY PATRICK |
| 2112010028 | MANSON, RONALD JAMES |
| 2112050027 | MARSHALL, JOSEPH CLINTON |
| 2102170052 | MARTIN, TIFFANY LOVE |
| 2111070034 | MARTIN, VICKY CHRISTINA |
| 2107040026 | MARTINEZ, JOSE |
| 2111160032 | MARTINEZ, MAUREEN A |
| 2109100045 | MARTINEZHERNANDEZ, REY |
| 2104030006 | MATA MENDOZA, BENJAMIN |
| 2101050034 | MATHESON, MICHAEL LANE |
| 2105020038 | MATHIE, AMABDA JANE |
| 2109030059 | MAXWELL, KENNARD PEYTON |
| 2103170002 | MAXWELL, SAVON TIERELL |
| 2102270005 | MCALEAVEY, BRENDA MARGRET |
| 2107150032 | MCALLISTER, JEFFREY ALAN |
| 2107040027 | MCAMIS, AMBER LYNN |
| 2102090042 | MCCLOUD, EMBER HEMPHILL |
| 2103300038 | MCCOLLUM, JACOB ALAN |
| 2106070038 | MCCRARY, TIMOTHY E |
| 2101130042 | MCELHINEY, ANDRY TREVON |
| 2110150033 | MCEWEN, HERMAN CHAUNCEY |
| 2110010061 | MCFARLANE, CURTICE EDWARD |
| 2107310033 | MCKAY, TIMOTHY STEVEN |
| 2104160059 | MCKINNEY, PRESTON SHAWN |
| 2108130001 | MCKINNON, RONALD |
| 2104010033 | MCKNIGHT, JOHN WILLARD |
| 2102070012 | MCLAUGHLIN, MAEVE M |
| 2105150050 | MCLEARN, KAYLA MARIA |
| 2112110001 | MEDINA, MARCUS |
| 2106210056 | MEIER, MITCHELL JOHN |
| 2106060022 | MEJIA, ERICK GERARDO |
| 2110270001 | MENDEZ, JUAN HERNANDEZ |
| 2110270061 | MERRITT, BRIAN CHARLES |
| 2107280006 | MILLER, JEFFERY SCOTT |
| 2107240063 | MILLER, MORGAN QUINTO |
| 2102080029 | MILLER-FARMER, SANDRA |
| 2108240025 | MINNILLO, BRISTOL STEVEN |
| 2110270060 | MIRANDA-QUINTANA, BIANCA |
| 2103130059 | MOG, DUSTIN ANDREW |
| 2104150041 | MOKRES, ERIKA ROSE BETH |
| 2104090064 | MONTALVO, JUSTIN JAMAL |
| 2106300072 | MONTANEZ, ANTONIO JUAN |
| 2102240006 | MONTGOMERY, RANDY WAYNE |
| 2102100017 | MOORE, HARRY TATE |
| 2109010033 | MOORE, MADELINE ANN |

| | |
|---|---|
| 2107160027 | MOORE, MARIKO KATHRYN |
| 2102090027 | MORA, CESAR EDUARDO |
| 2103280033 | MORAN, CASSIDY JAMES DOWNEY |
| 2101170018 | MORELAND, JASON MICHAEL |
| 2111030072 | MORELAND, JASON MICHAEL |
| 2111040037 | MORENOGUEVARA, RICARDO |
| 2112200032 | MORFIN, FAUSTINO |
| 2101290006 | MORFINARAMOS, KATIA |
| 2104110001 | MORGAN, HAYLEY MARIE |
| 2106160044 | MORLEY, KYLE ALLEN |
| 2108030060 | MORRISON, ANGELINA ROSA |
| 2105230016 | MORSE, JEFFREY JOHN |
| 2109010018 | MORTON, TONY LEROY |
| 2112120010 | MORTON, TONY LEROY |
| 2104020056 | MOSER, ROBERT DENNIS |
| 2104090030 | MOUA, BEE |
| 2106130008 | MOUA, JASON |
| 2106260006 | MOUA, KEE ELI |
| 2106260008 | MOUA, KEE ELI |
| 2104020084 | MOUA, KOU |
| 2105090010 | MOUA, LENG |
| 2105040065 | MOUA, MONG ZONG |
| 2102170043 | MOUA, NKAUJ LY |
| 2107030064 | MOUA, PHENG |
| 2103140044 | MOUA, VUE |
| 2104090043 | MOUA, YUE |
| 2110130048 | MUELLER, CARL |
| 2107020035 | MUI, PHILIP PHUN |
| 2106210095 | MULKAY, EVAN JAMES |
| 2109020043 | MUNCIE, CLIFFORD EARL |
| 2105310007 | MURPHY, PATRICK SEAN |
| 2104120035 | NAMANNY, LARRY H |
| 2112050029 | NARDI, CAMERON ANTONE |
| 2110200010 | NEESBY, DYLAN STEN |
| 2110210042 | NEFF, JACOB CHARLES |
| 2102050007 | NEILL, SAMUEL DAVID |
| 2112200034 | NEPHEW, LUKE R |
| 2103030002 | NHAMNHOUANE, SIOUBON |
| 2111110037 | NHAMNHOUANE, SIOUBON C |
| 2104290035 | NICHOLS, RICHARD HARRY |
| 2110260030 | NITA, ELENA |
| 2105110055 | NORBU, DAWA |
| 2106210072 | NORBU, DAWA |
| 2107180047 | NUANMANEE, BOBBY NMI |
| 2105070029 | OCHOACUEVAS, JUAN CARLOS |
| 2101300027 | OLIVEIRA, SOREN ANONIO |
| 2104150020 | OLIVER, CAMERON JAMES |

| | |
|---|---|
| 2105120036 | ONSYPHANA, THAVONE |
| 2105140021 | ONSYPHANLA, THAVONE |
| 2106210048 | ORLANDO, CHRISTOPHER |
| 2102190008 | OROZCO, STEPHANY |
| 2106210049 | ORSI, JOHN RAYMOND |
| 2106090051 | ORTON, MICHELLE LEE |
| 2102050010 | OSBORNE, JESSIKA RAENELLE |
| 2104020062 | OSULLIVAN, OLIVER |
| 2104020063 | OSULLIVAN, OLIVER |
| 2105200037 | OWENS, JERRY EUGENE |
| 2111130033 | PADRES, MIGUEL |
| 2111180017 | PALMER, BARBARA ANN |
| 2103250063 | PALMER, KEVIN |
| 2109180017 | PALMER, KEVIN KEITH |
| 2105210002 | PARKER, AARON IVY |
| 2108210014 | PARKER, FAITH ALEZE |
| 2105080049 | PARKER, KRISTEN RENEE |
| 2110030023 | PARKS, DALE JESS |
| 2108150044 | PASCOE, MARTIN JAMES DALY |
| 2111040040 | PATTI, CODY KENNETH |
| 2110210049 | PATTON, TREVOR WAYNE |
| 2102210023 | PAULINPEREZ, CRISTIAN |
| 2102090028 | PAULSON, DONALD STUART |
| 2106190073 | PEDRAZA, FREDDY |
| 2112270045 | PELLIZZER, MCKENZIE KRISTINA |
| 2103130056 | PENDLETON, RUDI STEVEN |
| 2101170012 | PENNASH, VICTOR IMMANUEL |
| 2112130028 | PENNINGS, WADE RANDAL |
| 2105250001 | PERDUE, ALICIA ANN |
| 2110310020 | PEREZ, GRISELDA NMN |
| 2103260018 | PEREZ, ROBERT J D |
| 2105060024 | PERKINS, AARON EZEKIEL |
| 2103290048 | PERRYMAN, DOUGLAS PAUL |
| 2107040036 | PHAM, LONG M |
| 2101030032 | PHAN, KHANH THUYNHA |
| 2105210001 | PHANG, ARCH V |
| 2107030079 | PHANG, JACKY |
| 2104200046 | PHELAN, NOAH HUNT |
| 2101030027 | PHELPS, SUE CAROL |
| 2111090066 | PHILLIPS, ROY WAYNE |
| 2105240046 | PHILLIPS, SCOTT ERNEST |
| 2106120054 | PHOMMATHAM, VONE |
| 2106220013 | PICAZO, HORACIO GOMEZ |
| 2104010002 | PORTILLO, JOSEPH GABRIEL |
| 2105210054 | POWELL, DULCIE MAE |
| 2103080057 | POWELL, LINDSAY ABIGAIL |
| 2105240067 | POWERS, JAMES JAMESON |

| | |
|---|---|
| 2103110004 | PRALL, TRAVIS WAYNE |
| 2112030064 | PRATT, ERIC JOHN |
| 2104100035 | PRINCE, KATHERINE ELIZABETH |
| 2104020011 | PRITCHETT, SUSAN CAROL |
| 2109140004 | PROPHETER, KATELYN SUZANN |
| 2105280078 | PURDY, JACK |
| 2110090027 | PURSER, SARAH LYNN |
| 2111100037 | PYBURN, ZACHARY MICHAEL |
| 2105060043 | QIN, JIGANG |
| 2102240049 | QIU, JING DIE |
| 2103130015 | QIU, ZHEN |
| 2103250018 | QUIGLEY, GEORGE GERALD |
| 2102110046 | QUIMQUIEJ, VICTOR SAMUEL |
| 2103290058 | QUINN, ALAN DALE |
| 2109260015 | RAFEEDY, BRADLEY JACK |
| 2102120040 | RAINEY, CASEY ALLEN |
| 2101300028 | RAKISITS, MELISSA MAXINE |
| 2103270033 | RAKISITS, MELISSA MAXINE |
| 2104030029 | RAMIREZ, HECTOR ALCALA |
| 2109050051 | RAMIREZ, TIMOTHY DANIEL |
| 2112260027 | RAMOS, RYAN |
| 2106150053 | RAMSDEN, AUSTIN JACOB |
| 2101230003 | RAMSEIER, NICHOLAS ROGER |
| 2102240004 | RANDALL, SHAUNA LELA |
| 2105260046 | RANDALL, TELLAS DEJUAN |
| 2105120043 | RAPSKI, IRENE ANN |
| 2107230043 | RATH, ROBERT DANIEL |
| 2108280058 | RAY, BOBBY LEE |
| 2110310013 | RAZO, AZUCENA GUADALUPE |
| 2106130020 | REBER, MICHAEL |
| 2103130053 | REDDELL, RITA LYNN |
| 2105300033 | REGINATO, WADE MICHAEL |
| 2107170019 | REYESCARDENAS, JORGE |
| 2103120013 | RHINE, COLIN JUSTIN |
| 2102150053 | RHOADES, RONNIE JAY |
| 2102070009 | RHODES, DUSTY JAMES |
| 2108170050 | RIZZARDO, DENA LIANE |
| 2103270021 | ROBERTS, BRETT ANTHONY |
| 2108100050 | ROBERTS, KRISTINE ANNE |
| 2105140044 | ROBERTSON, JONATHON |
| 2106080063 | RODRIGUEZPERAZA, DIEGO |
| 2110070046 | ROGERS, DAVID WAYNE |
| 2106140003 | ROGERS, KEVIN LEE |
| 2106150055 | ROGERS, KEVIN LEE |
| 2105260011 | ROHDE, DOYLE LAWRENCE-EDWARD |
| 2103190073 | ROJASALCALA, MARCELO |
| 2106080062 | ROMANSOTO, JUAN MIGUEL |

| | |
|---|---|
| 2111090068 | ROOD, TERRY MARSHALL |
| 2110310033 | ROOKER, GARRET WADE |
| 2104100020 | ROSALES, GONZALO ORTIZ |
| 2107210063 | ROSE, BONNIE LYN |
| 2110230036 | ROSE, GWENDOLYNN HOPE |
| 2111160020 | ROTH, ALAN BLANE |
| 2112300042 | RUTHERFORD, ANNMARIE |
| 2104090028 | SAECHAO, SHOUN HIN |
| 2111030026 | SAELEE, NUTRADEE |
| 2104160052 | SAETERN, SARN ORN |
| 2109160029 | SAGER, MICHAEL JAMES |
| 2106110004 | SALAZAR SANCHEZ, JUAN |
| 2110050032 | SANCHEZ, EUSEBIO HERNANDEZ |
| 2110140005 | SANCHEZRODRIGUEZ, SALVADOR |
| 2111200031 | SANDERS, RICHARD LEE |
| 2104020060 | SANDOVAL, GERARDO GUTIERES |
| 2104270054 | SANDOVAL, RENE ARMANDO |
| 2104160029 | SARMENTO, EDWARD DUNCAN |
| 2101120030 | SARMENTO, EMMY RAE |
| 2103250060 | SAUCEDOGARCIA, LAURA |
| 2111150005 | SAUL, RANDOLPH RIGGS |
| 2107210001 | SAYANVONGSA, DOUANGPANYA |
| 2104040020 | SAYAVONGSA, DOUANGPANYA |
| 2112060001 | SAYRE, OWEN THOMAS |
| 2106300044 | SCHAMBECK, VINCENT ROMAN |
| 2109290042 | SCHAMBECK, VINCENT ROMAN |
| 2105140031 | SCHMITT, JUDITH LYNN |
| 2111280014 | SCHOLZ, CAROLYN MAY |
| 2105130063 | SCHRILLO, ANTHONY THOMAS |
| 2106210045 | SCHWENGER, JONATHAN PAUL |
| 2107310042 | SEAGO, JEREMIAH BLUE |
| 2107160059 | SEARCY, ZACHARY ALAN |
| 2112280001 | SEBINO, RAFAEL |
| 2110020023 | SELLERS, MICHAEL AARON |
| 2105250066 | SERRANORIVERA, EFRAIN |
| 2111140046 | SHADWELL, JONATHAN ROBERT |
| 2106150034 | SHAFF, SABRINA ELISE ALTAE |
| 2101150027 | SHALLCROSS, DUSTIN AUGUST |
| 2103080049 | SHAMSHIDDIN, ASHUROVICH |
| 2102140004 | SHANDA, KESHA JEAN |
| 2109110043 | SHANDA, KESHA JEAN |
| 2107180030 | SHANNON, CLARK WORTHINGTON |
| 2102130031 | SHARAN, SANDEEP SINGH |
| 2101160004 | SHEARER, JAIMIE ALEXANDER |
| 2103280032 | SHEARER, JAIMIE ALEXANDER |
| 2105200001 | SHENGRUI, CHEN |
| 2102150043 | SHIRTCLIFF, JESSE TAYLOR |

| | |
|---|---|
| 2107160051 | SICALROSALES, OSMAR JAVIER |
| 2109170052 | SILVA, LUANA CALVALHO |
| 2104120066 | SILVA, ROSENE ANGYL |
| 2108160018 | SILVEIRA, SAMUEL OLIVER |
| 2106250028 | SIMPSON, PAMELA |
| 2107180002 | SIMS, JESSE CAIN |
| 2105100028 | SINGH, PARSHOTAM |
| 2104010043 | SINGH, RITESHWAR |
| 2101240018 | SINGH, SANDEEP |
| 2103210037 | SKEEN, ADAM EUGENE |
| 2106270003 | SKEEN, ADAM EUGENE |
| 2110180002 | SKEEN, ADAM EUGENE |
| 2102250046 | SKEEN, CHRISTOPHER JASON |
| 2103220005 | SKEEN, CHRISTOPHER JASON |
| 2106170029 | SKEEN, CHRISTOPHER JASON |
| 2111250023 | SKEEN, WILLIAM JAMES |
| 2103220013 | SMILEY, DEAN EDWARD |
| 2102190005 | SMITH, BILLY RAY |
| 2110290019 | SMITH, BRICE BAKER |
| 2109200002 | SMITH, DONALD RAY |
| 2103250059 | SMITH, DOUGLAS L |
| 2104140036 | SMITH, JO LYNN |
| 2106040041 | SMITH, KATELYNN ROSE |
| 2104120039 | SMITH, NICHOLAS JAMES |
| 2105170056 | SMITH, PARKER AMOS |
| 2112070010 | SMITH, VERNON LEE |
| 2111150041 | SNOW, DANIEL AUSTIN |
| 2112200031 | SODDERS, THOMAS LEE |
| 2107060054 | SOLLEY, MELISSA IRENE |
| 2105090021 | SONG, XIAOQIANG |
| 2105030017 | SONG, YUETENG |
| 2105070032 | SOO, JOSEPH NORMAN |
| 2109060045 | SOTERAKOPOULOS, CHRISTOPHER |
| 2106080068 | SOTO, EMANUEL |
| 2110020036 | SOUSA, DARRELL EVAN |
| 2105070001 | SPAGNOLO, DEBRA ANN |
| 2104250038 | SPAGNOLO, ROSE HELEN |
| 2107240045 | SPAULDING, RYAN SCOTT |
| 2105240002 | SPEAR, JENNIFER LYNN |
| 2103180001 | SPRIGGS, JUDSON LYNN |
| 2102150028 | STAIGER, JUDY ANN |
| 2105120034 | STANLEY NORMAN |
| 2104020033 | STARNES, TIFFANY LYNN |
| 2105080035 | STARNES, TIFFANY LYNN |
| 2105100014 | STARNES, TIFFANY LYNN |
| 2105140026 | STARNES, TIFFANY LYNN |
| 2101050039 | STAUTZENBERGER, J PATRICK |

| | |
|---|---|
| 2108070005 | STEARMAN, BLACE EDWARD |
| 2112200030 | STEHLY, RACHAEL CLARE |
| 2112080048 | STEVENS, AMBER NICOLE |
| 2106020009 | STEVENS, JOSHUA JAMES |
| 2105210009 | STEWART, LAHOMA EUGENIA |
| 2104020069 | STEWART, MICHAEL RAY |
| 2111190041 | STEWART, SHANNON DALE |
| 2105170053 | STINGER, PRISCILLA MAY |
| 2112300057 | STOUTAMORE, JENEN BARRYMON |
| 2107120003 | STRILCHUK, STEPAN |
| 2102080010 | SU, SHIMING |
| 2108080024 | SUCIO, DORINA ANA |
| 2108310010 | SUSOY, JESSE |
| 2106270036 | SUSSMAN, AARON DAVID |
| 2104090009 | SWARTZ, SHAOMA MASHAWNTAY |
| 2106140037 | SWENSON, ALYSSA MICHELLE |
| 2103070017 | SZE, YUNGFAI |
| 2111160010 | TAN, HANQING |
| 2109170049 | TAO, JOANNE |
| 2103140001 | TASH, WAYNE RUSSELL |
| 2107030075 | TAWANSAENG, NATHINI |
| 2102020034 | TAYLOR, PATRICIA ANN |
| 2111200048 | TERRILL, GARRETT HOLLOWAY |
| 2111090064 | TESSMER, ROBERT HENRY |
| 2112300002 | TEWELDEBRHAN, AMANUEL |
| 2105060033 | THAMMAVONG, SAKHONE |
| 2104080065 | THANG, C |
| 2104230038 | THAO, AH SONG |
| 2101110050 | THAO, CHAI |
| 2106190068 | THAO, CHAY |
| 2103190018 | THAO, CHUE ZA |
| 2111030030 | THAO, DANGNEG |
| 2105170035 | THAO, LEE |
| 2103310027 | THAO, MAI LEE |
| 2105070013 | THAO, MAO ME |
| 2106070006 | THAO, NAO LEE |
| 2106110008 | THAO, NATHAN |
| 2105040061 | THAO, NEIL |
| 2106300078 | THAO, NHIA |
| 2104200042 | THAO, NOU CI NAREE |
| 2105070012 | THAO, SOU |
| 2103060015 | THAO, STEVE |
| 2105300012 | THAO, STEVE |
| 2102060001 | THAO, SUNITA YER |
| 2105040031 | THAO, TOU |
| 2107040028 | THAO, TOU |
| 2105200039 | THAO, XEE |

| | |
|---|---|
| 2103180040 | THAO, YANG TOU |
| 2107020026 | THAO, YENG |
| 2107030037 | THAO, YIA |
| 2112100001 | THAO, YIA NHIA TOU |
| 2101050042 | THAO, YIA NHIATOU |
| 2112170042 | THIBERT, MARINA M |
| 2112050033 | THIELEMANSTERNJACOB, |
| 2106080006 | THOM, JEANA MAE |
| 2101140001 | THOMPSON, ALLISSA NICOLE |
| 2104250016 | THOMPSON, JOHNNIE |
| 2109260025 | THOMPSON, TRAVIS NMN |
| 2111090001 | THOR, NITNOKHAM NICK |
| 2108100039 | TOBOSA, JASMINE KANANI |
| 2105310051 | TOOHEY, BRIAN JAY |
| 2107240062 | TOPHIGHEVERSON, DANA RAE |
| 2102160004 | TORRES, MATTHEW SAL |
| 2103020065 | TOSELLO, CHELSEA ELISE |
| 2103310039 | TRAC, RUN DUC |
| 2106250003 | TRAC, RUNG DUC |
| 2110150032 | TREVINO, MARILYN LOIS |
| 2106210039 | TROWN, MARIECLAIRE ALLAIN |
| 2104200051 | TUDOR, ASHLEY MARIE |
| 2105120058 | UNG, SALLY |
| 2110150017 | VALENCIA, NOEL FLORES |
| 2103230051 | VALENZUELA, KRISTIN MARIE |
| 2103140009 | VANG, CHAO |
| 2105060042 | VANG, CHAO |
| 2108220038 | VANG, CHENG |
| 2101300002 | VANG, CHIA |
| 2104140026 | VANG, CHRIS TUKIM |
| 2106300080 | VANG, DA |
| 2104050010 | VANG, DA NENG |
| 2105110039 | VANG, DER |
| 2107030018 | VANG, EAGLE |
| 2104120034 | VANG, GEE |
| 2105210004 | VANG, HLEE |
| 2104160009 | VANG, JENNIFER PAJ CIS |
| 2105050003 | VANG, JERRY |
| 2105110037 | VANG, KAREN |
| 2103310022 | VANG, KHUE |
| 2107040019 | VANG, LUCKY |
| 2105040037 | VANG, MA |
| 2107030050 | VANG, MA |
| 2103190025 | VANG, MAI NOU |
| 2107030057 | VANG, MAO |
| 2107020024 | VANG, MARY |
| 2105130026 | VANG, MAY CHONG |

| | |
|---|---|
| 2106300062 | VANG, MIKE ZAN |
| 2103290001 | VANG, PA CHAI |
| 2105140049 | VANG, PA CHAI |
| 2107010056 | VANG, PETER |
| 2106190037 | VANG, RICKY S |
| 2106210035 | VANG, RICKY S |
| 2103300021 | VANG, SOR |
| 2105100071 | VANG, TEE XA |
| 2106070072 | VANG, THAO |
| 2107030032 | VANG, YANG CHAN |
| 2104160055 | VANG, YEE |
| 2107040013 | VANG, YER |
| 2106110018 | VANG, YIA |
| 2105130025 | VANGSOUA, ERIC |
| 2111190027 | VARGAS, ABRAHAN |
| 2104010034 | VARGASCARRANZA, JOSE |
| 2101270035 | VASQUEZRODRIGUEZ, ARTURO |
| 2112260001 | VAUGAN, MARK RAY |
| 2104200045 | VAUGHAN, RICHARD |
| 2111200002 | VAUGHNAN, BEAU JACOB |
| 2106200002 | VAZQUEZ, SANTIAGO |
| 2112200015 | VEERAMUTHU, KOUSIKAN |
| 2109080078 | VELASCO GARCIA, FELIX |
| 2112010025 | VENTURA, JOSE |
| 2107180060 | VICKLAND, VALERIE LOUISE |
| 2107310008 | VILLEGAS, IVY BARRO |
| 2103030037 | VIRGIN, JEFFREY GABRIEL |
| 2106210093 | VIRGIN, JEFFREY GABRIEL |
| 2103290033 | VO, NATHAN NGOC |
| 2104120009 | VOGEL, JILL MONICA |
| 2107270043 | VOGEL, JILL MONICA |
| 2105180051 | VOONG, PHUC DUC |
| 2105080065 | VORACHITH, SABRINA BOURTONG |
| 2109270001 | VOSBURGH, BRIAN ALLEN |
| 2104060007 | VUE, ANTHONY |
| 2104260002 | VUE, CHA MENG |
| 2103250067 | VUE, JESSICA HNUVCIS |
| 2104080043 | VUE, KENG |
| 2106070045 | VUE, LYNA |
| 2106090068 | VUE, PAO GE |
| 2107040049 | VUE, PAO JOSEPH |
| 2107030039 | VUE, STEVE |
| 2103190062 | VUE, TER |
| 2103170041 | VUE, UNE |
| 2106300036 | VUE, YE |
| 2107170035 | WADE, JESSIE DUEWAIN |
| 2102130009 | WAITE, KIMBERLY DARNELLE |

| | |
|---|---|
| 2111180047 | WALAS, DAVID BRIAN |
| 2105070006 | WALKER, NEAL |
| 2103260050 | WALL, STEPHANIE MARIE |
| 2105090012 | WALTERS, CHRIS LARRY |
| 2107020040 | WALTERS, CHRIS LARRY |
| 2105040067 | WANGE, CHONGCHEE CHERPAO |
| 2111010046 | WANGMENG, THAO |
| 2110150041 | WARD, DANYELL SHEREE |
| 2104150003 | WARD, ESTERLYNN DEANNE |
| 2106120052 | WARNER, TODD JR |
| 2106130047 | WARNICK, WENDY ADELE |
| 2111270034 | WASHINGTON, JEROME WILBERT |
| 2101200016 | WATSON, DON WILLIS |
| 2103130026 | WEINSTEIN, OLGA GORZKOWSKA |
| 2102050009 | WELLS, ALAN RICHARD |
| 2101120028 | WELLS, CHRISTINA L |
| 2105080060 | WELLS, JOSHUA DAVID |
| 2106050032 | WESTOVER, BRANDON LEE |
| 2112090032 | WHIPPLE, ELDON MICHAEL |
| 2101220052 | WHIPPLE, MYRA BELLE |
| 2109170031 | WHITE, PHILIP STEWART |
| 2110220034 | WHITEHURTS, CHRISTOPHER |
| 2103250052 | WHITMORE, FRANCES BROWEN |
| 2107300043 | WHITTAKER, MELISSA SUE |
| 2105080019 | WIESSLER, GREGORY |
| 2108100005 | WILLIAMS, CHARLES DOMINIC |
| 2105300059 | WILLIAMSON, CHERIE MARIE |
| 2103300020 | WILSON, CHARLES STEVEN |
| 2111300039 | WILSON, DEVIN LYLE TAJ |
| 2111080046 | WILSON, DONAVAN TAJ |
| 2110220037 | WILSON, JAZZMEN MARIE |
| 2106250017 | WINTERS, LEO DARYLE ROSS |
| 2105070044 | WONG, MOUA FE |
| 2111160008 | WRIGHT, RANDAL HIRAM |
| 2106300012 | WU, CHENG YAN |
| 2105180045 | WU, HAITAO |
| 2103170032 | WU, KEHSIUNG |
| 2103130016 | WU, SONNY |
| 2110270058 | WYATT, JACOB BRIAN |
| 2110060004 | WYNHOFF, JUSTIN MICHAEL |
| 2103070021 | XIANG, NENG GUANG |
| 2105080010 | XIANG, NENG GUANG |
| 2105080059 | XIANG, ZAIFU |
| 2107080013 | XIAO, YU |
| 2104250001 | XION, BEE |
| 2106180048 | XIONG, BAO KELLY |
| 2107030002 | XIONG, BEE |

| | |
|---|---|
| 2110280004 | XIONG, BEE |
| 2107020014 | XIONG, BLIA |
| 2103050012 | XIONG, BLONG |
| 2106300035 | XIONG, CHENG |
| 2107020061 | XIONG, ENG |
| 2104270053 | XIONG, GAOHOUA SELENA |
| 2103110053 | XIONG, GER JONATHAN |
| 2110160014 | XIONG, GONG |
| 2102200050 | XIONG, HOUA YEE |
| 2103190030 | XIONG, KONG PANG |
| 2104160012 | XIONG, KONGPENG |
| 2107030048 | XIONG, KOU |
| 2107030065 | XIONG, LA LONG |
| 2111030028 | XIONG, LEU |
| 2107030006 | XIONG, LOR |
| 2104160037 | XIONG, MAIVANG |
| 2103310016 | XIONG, PAO JACK |
| 2101170033 | XIONG, TENG |
| 2105110015 | XIONG, TENG |
| 2105070020 | XIONG, TONG TOU |
| 2107030066 | XIONG, TOU |
| 2105310025 | XIONG, TOULEE |
| 2105110046 | XIUWEN, HUANG |
| 2105130020 | XU, LONG |
| 2106300004 | XU, YESHENG |
| 2107020038 | XU, YESHENG |
| 2107020050 | XUEBIN, HUANG |
| 2105300030 | YAMASHITA, LISA MARIE |
| 2106070003 | YAN, SUN |
| 2106110051 | YAN, XIU NAN |
| 2106110005 | YANG |
| 2105120022 | YANG, BRANDON |
| 2105050037 | YANG, BRYAN YIA |
| 2107030045 | YANG, CHA |
| 2104160014 | YANG, CHATBEE |
| 2106170035 | YANG, CHEE |
| 2106300010 | YANG, CHER PAO |
| 2105140012 | YANG, CHING |
| 2105100010 | YANG, CHOU |
| 2104010028 | YANG, CHOUAPAO |
| 2104120038 | YANG, CHRISTOPHER P C P |
| 2104020030 | YANG, CHULA |
| 2103310014 | YANG, FONG |
| 2104160061 | YANG, GER |
| 2107040100 | YANG, GER |
| 2104020007 | YANG, GONGYI |
| 2103190066 | YANG, HOUA |

| | |
|---|---|
| 2107020081 | YANG, HOUA |
| 2107030046 | YANG, JOAH VANG |
| 2103190079 | YANG, JOHNNY |
| 2106080065 | YANG, JONATHAN |
| 2106110055 | YANG, KHAMSAO |
| 2105100049 | YANG, KOZOUA |
| 2104030033 | YANG, LA |
| 2106080067 | YANG, MENG |
| 2107100001 | YANG, MENG |
| 2106120005 | YANG, RICHARD LEE |
| 2105040030 | YANG, SENG |
| 2104080041 | YANG, SHAWN XIONG |
| 2104010025 | YANG, SUE |
| 2107020018 | YANG, TENG |
| 2105140034 | YANG, THOMAS |
| 2110010022 | YANG, TOU LEEVANG |
| 2103190019 | YANG, XIANNAN |
| 2105190058 | YANG, YONG XIONG |
| 2105020045 | YAO, QUINGSEN |
| 2107310001 | YE, XUXIANG |
| 2106060044 | YOA, QINGLIN |
| 2106060054 | YOA, QINGLIN |
| 2107040084 | YOCHUM, EMMA LEANN |
| 2108130048 | YOUNG, CREON TRYVANT |
| 2104250040 | ZAVALA ALVAREZ, MANUEL |
| 2111140042 | ZAYAS, ELIZABETH |
| 2104020026 | ZHANG, FUCHANG |
| 2102280024 | ZHANG, HAN XIAN |
| 2104230001 | ZHENG, MINGHUI |
| 2104160033 | ZHENG, ZHOU |
| 2111100025 | ZHOU, WENYONG |

# EXHIBIT B

**COVINGTON**

BEIJING   BRUSSELS   DUBAI   FRANKFURT   JOHANNESBURG
LONDON   LOS ANGELES   NEW YORK   PALO ALTO
SAN FRANCISCO   SEOUL   SHANGHAI   WASHINGTON

Covington & Burling LLP
3000 El Camino Real, 10th Floor
5 Palo Alto Square
Palo Alto, CA 94306-2112
T  +1 650 632 4700

October 11, 2021

**VIA ELECTRONIC MAIL AND U.S. MAIL**
Sheriff Jeremiah LaRue
Siskiyou County Sheriff's Office
Sheriff Main Office
305 Butte Street
Yreka, CA 96097
Jeremiah.LaRue@siskiyousheriff.org

RE:   ___*Public Records Act Request Pursuant to Cal. Gov't Code Section 6250 et seq.*___

**To Records Administrator:**

Pursuant to the California Public Records Act, California Government Code sections 6250 *et seq.*, Covington & Burlington LLP writes on behalf of the American Civil Liberties Union Foundation of Northern California ("ACLU") and Asian Americans Advancing Justice - Asian Law Caucus (collectively "requesting organizations") to request records[1] of law enforcement actions relating to the enforcement of local ordinances regarding cannabis cultivation and water use.

**Each numbered paragraph should be treated as a separate request.** We request records as follows:

1. All records of enforcement of County Ordinance No. 21-08.[2]

2. All records of enforcement of County Ordinance No. 21-14.

3. All records of enforcement of County Ordinance No. 21-07.

4. All records of enforcement of County Ordinance 21-13.

5. All records of enforcement of County Ordinance No. 20-13.

6. All records related to individuals stopped or detained under County Ordinance No. 21-08.

---

[1] The term "records" as used in this request is defined as "any writing containing information relating to the conduct of the public's business prepared, owned, used, or retained by any state or local agency regardless of physical form or characteristics."  Cal. Govt. Code § 6252 (e).  "Writing" is defined as "any handwriting, typewriting, printing, photostating, photographing, photocopying, transmitting by electronic mail or facsimile, and every other means of recording upon any tangible thing any form of communication or representation, including letters, words, pictures, sounds, or symbols, or combinations thereof, and any record thereby created, regardless of the manner in which the record has been stored."  Cal. Govt. Code § 6252 (g).
[2] References to any and all "County Ordinances" includes their codification at County Code Section 3-4.1501-1505 and Section 3.5-13.101-601.

*Siskiyou County Sheriff's Office*

**COVINGTON**

*Page **2** of **6***

7. All records related to individuals stopped or detained under County Ordinance No. 21-14.

8. All records related to individuals stopped or detained under County Ordinance No. 21-07.

9. All records related to individuals stopped or detained under County Ordinance No. 21-13.

10. All records related to individuals stopped or detained under County Ordinance No. 20-13.

11. Records of all vehicle stops conducted by the Siskiyou County Sheriff's Office from January 1, 2021, to the present, including but not limited to Computer Automated Dispatch ("CAD") logs, reports or investigative narratives, and Mobile Data Computer ("MDC") communications.

12. All records related to individuals arrested under County Ordinance No. 21-08.

13. All records related to individuals arrested under County Ordinance No. 21-14.

14. All records related to individuals arrested under County Ordinance No. 21-07.

15. All records related to individuals arrested under County Ordinance No. 21-13.

16. All records related to individuals arrested under County Ordinance No. 20-13.

17. All records of vehicles seized county-wide from January 1, 2021, to the present, including but not limited to vehicles seized under County Ordinances Nos. 20-13; 21-07; 21-08; 21-13 and 21-14.

18. For all vehicles seizures identified in response to request No. 17, produce all related CADs, reports or search warrants and affidavits which set forth the basis for the seizure.

19. All internal Sheriff's Office communications with and between Office employees regarding any of the following: County Ordinance No. 20-13; County Ordinance No. 21-07; County Ordinance No. 21-08; County Ordinance No. 21-13; County Ordinance No. 21-14; "Hmong"; "Chinese"; "Asian"; "Shasta Vista"; the environmental impacts of cannabis, "cartel"; "grower"; "grows"; "greenhouse"; "water truck;" "cannabis"; and/or "marijuana." "Communications" include but are not limited to office policies, manuals, trainings, electronic mail; text messages and messages sent or postings made via social media platforms. This request applies for the time period of January 1, 2019, to the present.

20. All records of Sheriff operations enforcing County Ordinances Nos. 21-07, 21-08, 21-13, or 21-14 including, but not limited to: records of patrol or SWAT deployments, operational bulletins, CADs, or other guidance on deployment of Sheriff resources.

21. All records of communications to or from the Siskiyou County Sheriff's Office regarding any of the following: County Ordinances Nos. 20-13, 21-07, 21-08, 21-13 or 21-14; "Hmong"; "Chinese"; "Asian"; "Shasta Vista"; the environmental impacts of cannabis; "cartel"; "grower"; "grows;" "greenhouse;" "water trucks;" "cannabis"; and/or "marijuana."

"Communication" includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms. This request applies for the time period of January 1, 2019, to the present, and incudes but is not limited to communications with the following entities: media outlets, Siskiyou County Supervisors, California Attorney General's Office, and the Siskiyou County District Attorney's Office.

22. All records of communications between the Siskiyou County Sheriff's Office and the Siskiyou County Patriots (or the "Patriots of Siskiyou," "Siskiyou Patriots," "South Siskiyou Patriots," "Patriots"), Steve Radford, and Louise Gliatto. "Communication" includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms. This request applies for the time period of January 1, 2019, to the present.

23. All records of communications between the Siskiyou County Sheriff's Office and the "Sons of Jefferson" (or "Jefferson"). "Communication" includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms. This request applies for the time period of January 1, 2019, to the present.

24. All records of communications between the Siskiyou County Sheriff's Office and any member of the office of Congressmember Doug LaMalfa. "Communication" includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms. This request applies for the time period of January 1, 2019, to the present.

25. All records relating to the civic demonstration(s) that occurred on May 6, 2021, outside of Yreka City Hall.

26. All records related to the Siskiyou County Sheriff's posse, for the time period of January 1, 2017, to the present.[3]

27. All records related to the Siskiyou County Sheriff's involvement with Siskiyou County neighborhood watch programs. This request includes training materials and communications, and applies to the period of January 1, 2019, to the present.

28. All records related to the Siskiyou County Sheriff's solicitation of assistance from the public regarding code violations, water ordinances and/or cannabis cultivation for the period January 1, 2020, to present.

29. All records of policies and procedures ("P&P") not included within the Siskiyou County Sheriff's Office Manual.

30. All abatement notices and code violations issued in Siskiyou County for the period of January 1, 2020, to present.

---

[3] The term "posse" refers to Sheriff volunteer organization(s) as used by Sheriff Office officials in the following article: Lopey: Sheriff's Posse is not disbanded; will be reorganized - News - Siskiyou Daily News, Yreka, CA - Yreka, CA

*Siskiyou County Sheriff's Office*

**COVINGTON**

*Page **4** of **6***

**31.** Pursuant to California Senate Bill 1421, all records relating to the report, investigation, and/or an incident involving the discharge of a firearm by a peace officer; an incident where use of force resulted in death or great bodily injury of any person; any record related to any sustained finding of sexual assault against a member of the public or of dishonesty. This request is limited to include ONLY the following peace officers: Deputy Sheridan, Deputy M. Yates, Deputy Woods, Deputy Stock, Lieutenant Tharsing, Detective R. Ortiz, and Undersheriff J. Randall.

**32.** All documents showing the deployment of Siskiyou County Sheriff's Office patrol from January 1, 2020, to the present.

**33.** Any records or map showing the areas where the Siskiyou County Sheriff's Office currently patrols.

**34.** All records of communications with the California Department of Forestry and Fire Prevention regarding the 2021 Lava Fire. "Communication" includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms.

**35.** All records of incident reports and arrest logs relating to the arrest of individuals for violating evacuation orders during the 2021 Lava Fire.

**36.** All records of communications from January 1, 2020, to the present, regarding potential criminal or civil liability for businesses or individuals that sell goods or provide services to any of the following: cannabis growers, cultivators, "cartels", Hmong, Chinese, or Asian people, or Mount Shasta Vista subdivision. Communication includes but is not limited to: press releases; electronic mail; written letters; text messages; and messages sent or postings made via social media platforms.

**37.** All records relating to the sale or auction of property seized by the Sheriff's Department. "Property" as used in this request includes, but is not limited to, vehicles, generators, construction equipment, and agricultural equipment. This request applies to the time period of January 1, 2019, to the present.

**38.** All records of complaints regarding suspected or alleged marijuana code violations for the period of January 1, 2020, to present.

**39.** All records identifying the location of any cannabis and/or marijuana cultivation within Siskiyou County for the period January 1, 2018, to present.

**40.** All records identifying the location of any unpermitted structures, wells, and septic tanks in Siskiyou County for the period of January 1, 2018, to the present.

**41.** All records identifying the location of any water wells on land zoned for agriculture or commercial business for the period of January 1, 2018, to the present.

*Siskiyou County Sheriff's Office*

**COVINGTON**

*Page 5 of 6*

42. All records in the possession of the Siskiyou County Sheriff's Office reflecting the relative environmental impacts of cannabis and field crops like alfalfa.

43. All records reflecting the racial and ethnic demographics of Shasta Vista, including the composition, number, and distribution of racial and ethnic groups, for the period of January 1, 2019, to the present.

44. All records reflecting the racial and ethnic demographics of Siskiyou County, including the composition, number, and distribution of racial and ethnic groups, for the period of January 1, 2019, to the present.

45. All records of the current organizational chart for the Siskiyou County Sheriff's Office.

Please respond to this request in ten (10) calendar days, either by providing the requested information or providing a written response setting forth the specific legal authority on which you rely in failing to disclose each requested record, or by specifying a date in the near future to respond to the request. *See* Cal. Gov. Code § 6255. CPRA exemptions are narrowly construed (*American Civil Liberties Union Foundation v. Superior Court* (2017) 3 Cal.5th 1032, 1042 (*ACLU Foundation*)), and the agency opposing disclosure bears the burden of proving an exemption applies. (*Long Beach Police Officers Assn. v. City of Long Beach* (2014) 59 Cal.4th 59, 70; *County of Los Angeles v. Superior Court* (2012) 211 Cal.App.4th 57, 63). Pursuant to Cal. Gov. Code § 6253, please disclose all reasonably segregable non-exempt information from any portions of records you claim are exempt from disclosure, including by redacting information that you claim is exempt. If this request is found to be insufficiently focused or effective, Government Code § 6253.1(a) requires (1) assistance in identifying the records and information that are responsive to this request or to the purpose of this request; (2) description of the information technology and physical location in which the records exist; and (3) that suggestions be provided for overcoming any practical basis for denying access to the records or information sought.

Because this request is on topics that are matters of public concern, and the requesting organizations are public interest organizations that intend to freely distribute this information, we request that you waive any fees. *See North Cty. Parents Ass'n v. Dep't of Ed.*, 23 Cal. App. 4th 144 (1994). If, however, such a waiver is denied, we will reimburse you for the direct costs of copying these records plus postage. Please inform us in advance if the cost will be greater than $50.00. To assist with the prompt release of responsive material, we ask that you make records available to us as you locate them, rather than waiting until all responsive records have been collected and copied.

We also request that documents be provided in electronic format if possible, as provided in Cal. Gov. Code § 6253.9. Doing so would eliminate the need to copy the materials and provides another basis for our requested fee waiver.

Sincerely,

*s/Stanley Young*

Stanley Young

*Siskiyou County Sheriff's Office*

**COVINGTON**

*Page **6** of **6***

Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, CA 94306-2112
SYoung@cov.com

CC: County Counsel Edward Kiernan; ekiernan@co.siskiyou.ca.us

# EXHIBIT C

**Siskiyou County**  **Sheriff's Department**

**JEREMIAH LARUE**
*Sheriff*

February 11, 2022

**VIA E-MAIL**
Stanley Young
Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, California 94306-2112
E-Mail Address: SYoung@cov.com

Re:   California Public Records Act Requests dated October 11, 2021

Dear Mr. Young:

This letter is in response to your above referenced Public Records Act requests. Please find the link in the email that contains 272 records that are responsive to your requests. The records are responsive to: Request No. 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 17, and 18; the records are grouped by request number.

These records are produced pursuant to Government Code section 6254(f).  Where applicable, phone numbers, addresses, birthdates, social security numbers, driver's license numbers, license plates, and VIN numbers are redacted on the facts of each particular case in that the privacy interest served by withholding the record clearly outweighs the public interest served by disclosure of the record pursuant to Government Code section 6255.

Thirty-four records were identified as being responsive to Request No. 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 17, and 18.  These records have been determined to be exempt from disclosure pursuant to Government Code section 6254(f) in that they are either records of investigations conducted by a local police agency or investigatory files compiled by a local police agency for law enforcement purposes; therefore, your request for these records is denied.

One record was identified as being responsive to Request No. 20.  This record has been determined to be exempt from disclosure pursuant to Government Code section 6254(f) in that it is either a record of intelligence information or security procedures, or an investigatory or security file compiled by the Sheriff's Office for law enforcement purposes; therefore, your request for this record is denied.

305 Butte Street  .  Yreka, CA 96097-3004  .  (530) 842-8300  .  Fax (530) 842-8356

**Siskiyou County**  **Sheriff's Department**

**JEREMIAH LARUE**
*Sheriff*

Four records were identified as being responsive to Request No. 32.  These records have been determined to be exempt from disclosure pursuant to Government Code section 6254(f) in that they are either records of intelligence information or security procedures, or are investigatory or security files compiled by the Sheriff's Office for law enforcement purposes; therefore, your request for these records is denied.

One record was identified as being responsive to Request No. 38, 39 and 40.  This record has been determined to be exempt from disclosure pursuant to Government Code section 6254(f) in that it is a record of investigation the disclosure of which would endanger the safety of a person involved in the investigation or would endanger the successful completion of the investigation; therefore, your request for this record is denied.

At this time, no records exist that are responsive to Request No. 12, 13, 14, 15, 16, and 25.

The Sheriff's Office is continuing its review of records that may be responsive to your remaining requests and will provide further response(s) to your requests in the near future.

Sincerely,

Jeremiah LaRue
Siskiyou County Sheriff

cc:   Siskiyou County Board of Supervisors
      Siskiyou County Counsel's Office

305 Butte Street  .  Yreka, CA 96097-3004  .  (530) 842-8300  .  Fax (530) 842-8356

# EXHIBIT D

**Siskiyou County**    **Sheriff's Department**

**JEREMIAH LARUE**
*Sheriff*

**Jeremiah LaRue**
*Sheriff*

February 25, 2022

**VIA E-MAIL**
Stanley Young
Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, California 94306-2112
E-Mail Address: SYoung@cov.com

Re:   California Public Records Act Requests dated October 11, 2021

Dear Mr. Young:

This letter is in response to your above referenced Public Records Act requests. Please find the link in the email that contains 1110 records that are responsive to Request No.11.

These records are produced pursuant to Government Code section 6254(f).  Where applicable, phone numbers, addresses, birthdates, social security numbers, driver's license numbers, license plates, and VIN numbers are redacted on the facts of each particular case in that the privacy interest served by withholding the record clearly outweighs the public interest served by disclosure of the record pursuant to Government Code section 6255.

An additional two hundred and six (206) records were identified as being responsive to Request No. 11.  These records have been determined to be exempt from disclosure pursuant to Government Code section 6254(f) in that they are records of investigations conducted by a local police agency or investigatory files complied by a local police agency for law enforcement purposes; therefore, your request for these records is denied.

305 Butte Street  .  Yreka, CA 96097-3004  .  (530) 842-8300  .  Fax (530) 842-8356

**Siskiyou County**  **Sheriff's Department**

**JEREMIAH LARUE**
*Sheriff*

The Sheriff's Office is continuing its review of records that may be responsive to your requests and will provide further response(s) to your requests in the near future.

Sincerely,

Jeremiah LaRue
Siskiyou County Sheriff

cc:     Siskiyou County Board of Supervisors
        Siskiyou County Counsel's Office

305 Butte Street . Yreka, CA 96097-3004 . (530) 842-8300 . Fax (530) 842-8356

# EXHIBIT E

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2101010027 | 1/1/2021 16:30 | I5/VISTA POINT | --------------------------[CAD3/3039 01/01/21 16:37:53] 10-6 CITE --------------------------[CAD3/3039 01/01/21 16:56:49] CITATION 46995 TO LAST OF LEE FOR 21755 CV, 16028(A) VC ABD 4454(A) VC | LEE, KAO |
| 2101030012 | 1/3/2021 10:50 | 00 WELSH LN | --------------------------[CAD3/3109 01/03/21 10:59:40] P7 VW FOR OBSTRUCTED PLATE | GORMAN, AUSTIN TYLER |
| 2101030027 | 1/3/2021 17:37 | PHILLIPE/MONTAGUE AGER | 28 WA BGV9681 --------------------------[CAD3/3109 01/03/21 17:42:31] P17 10-6 CITE --------------------------[CAD2/3401 01/03/21 18:00:03] P17 108 CITE # 48577 FOR 4000(A)1VC | PHELPS, SUE CAROL |
| 2101030029 | 1/3/2021 19:19 | I5/MT SHASTA EXIT | 8SJC917 --------------------------[CAD2/3401 01/03/21 19:27:27] P4 1098 VERBAL WARNING FOR FAILURE TO MAINTAIN LANE COLOR WHITE | BUCKNER, JUSTIN CORIANDRE |
| 2101030032 | 1/3/2021 19:58 | HWY 5/W LAKE ST | --------------------------[CAD2/3401 01/03/21 20:03:21] P45 108 22350 | PHAN, KHANH THUYNHA |
| 2101050034 | 1/5/2021 17:12 | S MOUNT SHASTA BLVD/5 | --------------------------[CAD3/3109 01/05/21 17:20:09] DRIVER WARNED FOR SPEED | MATHESON, MICHAEL LANE |
| 2101050039 | 1/5/2021 19:43 | 338 HWY A12 | --------------------------[CAD3/3109 01/05/21 20:03:55] P35 10-6 CITE --------------------------[CAD2/3073 01/05/21 20:15:51] CITATION 48215 ISSUED TO SUBJECT RAN FOR 12500A, 16028A AND 24600A | STAUTZENBERGER, J PATRICK |
| 2101050042 | 1/5/2021 20:39 | A12/RALSTON RD | --------------------------[CAD3/3190 01/05/21 21:09:11] CITATION 46218 ISSUED FOR 16028(A), 24601, 4000(A)(1), 12500(A) VC. DMV 310 ISSUED. | THAO, YIA NHIATOU |
| 2101050044 | 1/5/2021 22:07 | S OLD STAGE RD/SISKIYOU LAKE BLVD | --------------------------[CAD3/3190 01/05/21 22:07:42] WARNED 22450 | |
| 2101060001 | 1/6/2021 0:01 | OBERLIN RD/OWEN | --------------------------[CAD2/3073 01/06/21 00:06:13] ISSUED CASE# 1210028 FOR AGENCY SCSO by UNIT P35 --------------------------[CAD2/3073 01/06/21 00:22:51] CITE 48216 TO LEE FOR 14601.1, 24600A AND 24600A --------------------------[CAD2/3073 01/06/21 00:23:08] REFER TO REPORT DEPUTY RUDDELL | LEE, THAO |
| 2101060003 | 1/6/2021 2:36 | S5300 EASY ST | --------------------------[CAD3/3190 01/06/21 02:41:17] 10-6 CITE --------------------------[CAD3/3190 01/06/21 02:52:01] CITATION 48217 ISSUED FOR 12500A | DUNSING, BREANNE ELIZABETH |
| 2101100029 | 1/10/2021 17:10 | A12/SISKIYOU BLVD | BLU TOY VAN --------------------------[CAD3/3073 01/10/21 17:18:18] DRIVER WARNED FOR 21460A | HUANG, SHIXING |
| 2101100032 | 1/10/2021 19:31 | 6920 DUNSMUIR AVE | --------------------------[CAD3/3073 01/10/21 19:45:52] P3 ISSUED CITATION 48412 TO FORD FOR 4000A1 | FORD, JENNIFER IRENE |
| 2101110004 | 1/11/2021 1:25 | 9320 HWY 99 | --------------------------[CAD2/3190 01/11/21 01:29:54] WARNED 22450 VC | FOX, DONALD LEE |
| 2101110019 | 1/11/2021 12:24 | EASY ST/SCHULMEYER RD | --------------------------[CAD2/3039 01/11/21 12:29:29] DRIVER WARNED FOR NUMEROUS | BERNSTEIN, KADE |
| 2101110045 | 1/11/2021 20:10 | W FIRST ST/N BUTTE ST | --------------------------[CAD2/3073 01/11/21 20:46:02] P2 ISSUED CITATION 48363 TO CARTER FOR 14601.1A CVC --------------------------[CAD3/3190 01/12/21 00:50:32] ISSUED CASE# 1210056-1210056 FOR SCSO by UNIT P2 | CARTER, ANDREA KALI |
| 2101110050 | 1/11/2021 22:32 | 3100 BLOCK SHEEP MOUNTAIN RD | --------------------------[CAD3/3190 01/11/21 22:40:04] WARNED FOR 24603B VC | THAO, CHAI |
| 2101120028 | 1/12/2021 17:49 | JESSIE/HATCHERY | --------------------------[CAD2/3073 01/12/21 17:56:06] DRIVER WARNED FOR MULTIPLE | WELLS, CHRISTINA L |
| 2101120030 | 1/12/2021 19:07 | HWY 3 | --------------------------[CAD2/3073 01/12/21 19:21:59] ISSUED CASE# 1210062 FOR AGENCY SCSO by UNIT P7 - --------------------------[CAD2/3073 01/12/21 19:29:28] P7 ISSUED CITATION 46101 TO LAST OF WILSON FOR 4000A1 AND 14601.2A --------------------------[CAD2/3073 01/12/21 19:29:43] REFER TO REPORT DEPUTY RYDER | SARMENTO, EMMY RAE |
| 2101130030 | 1/13/2021 19:39 | SB I5/EASY | --------------------------[CAD3/3109 01/13/21 19:51:10] P41 CODE4 CHP IS 10-97 WITH HIM --------------------------[CAD3/3109 01/13/21 19:51:34] P41 10-6 CITE --------------------------[CAD2/3401 01/13/21 20:02:58] P41 LAST OF ANON WARNED FOR SPEED. LAST OF COLE CITE #47355 FOR M WARRANT WITH A COURT DATE OF 3/9/21 | ANON, JOHN PAUL |
| 2101130042 | 1/13/2021 23:13 | S OLD STAGE RD/MOTT RD | --------------------------[CAD2/3401 01/13/21 23:19:57] P18 1098 WARNED FOR REGISTRATION COLOR RED | MCELHINEY, ANDRY TREVON |
| 2101130043 | 1/13/2021 23:22 | MOTT RD/S STAGE RD | --------------------------[CAD3/3190 01/13/21 23:29:40] P18 REQ 11-85 --------------------------[CAD3/3190 01/13/21 23:31:38] RAMSHAW'S ADVISED. --------------------------[CAD3/3190 01/13/21 23:32:18] P18 ADVISED MILLER DETAINED --------------------------[CAD3/3190 01/13/21 23:33:55] ISSUED CASE# 1210065 FOR AGENCY SCSO by UNIT P18 --------------------------[CAD2/3401 01/13/21 23:52:19] P18 1022 TOW --------------------------[CAD3/3190 01/13/21 23:52:23] RAMSHAW'S WAS EN ROUTE FROM EAGLE POINT, THEY WERE 10-22'D. P18 ADVISED TO 10-22 THE TOW --------------------------[CAD3/3190 01/13/21 23:57:18] CITATION #48451 TO MILLER FOR 24252(A) VC, 14601.2(A) VC, 16028(A) VC. A LICENSED DRIVER WILL BE EN ROUTE TO PICK UP THE VEHICLE. --------------------------[CAD3/3190 01/13/21 23:58:07] REFER TO REPORT DEPUTY EASTIS | HARDMAN, DIMITRIUS |
| 2101130044 | 1/13/2021 23:50 | A12/MAYTEN | OR PLATE 094LDU --------------------------[CAD3/3190 01/14/21 00:00:59] DRIVER WARNED FOR 12500(A) VC, PASSENGER WILL BE DRIVING. | BULLER, MICHELLE LEA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2101140001 | 1/14/2021 0:48 | BRECEDA LN/MONTAGUE GRENADA RD | BLK NO PLATE --------------------------------[CAD3/3190 01/14/21 01:05:47] P17 REQ 11-85, BRUCE'S ADVISED ---------- --------------------[CAD2/3401 01/14/21 01:10:12] ETA FOR TOW 30 MINUTES ------------------------------ [CAD2/3401 01/14/21 01:24:14] P17 CITE 48578 FOR 12500(A) AND 16028(A) ------------------------------ [CAD2/3401 01/14/21 01:26:55] ISSUED CASE# 1210066 FOR AGENCY SCSO by UNIT P17 ------------------------------ -[CAD2/3401 01/14/21 01:49:54] P17 TOW ON SCENE ------------------------------[CAD2/3190 01/14/21 01:58:23] BRUCE'S HAS POSSESSION OF VEHICLE REFER TO REPORT DEPUTY JOHNSON | THOMPSON, ALLISSA NICOLE |
| 2101150022 | 1/15/2021 14:18 | 338 HWY A12 | ------------------------------[CAD2/1929 01/15/21 15:10:49] BREED BOOKED ON FOUR LOCAL MISD WARRANTS | BREED, AARON ROBERT |
| 2101150027 | 1/15/2021 15:15 | 0 S MOUNT SHASTA BLVD | ------------------------------------------------[CAD2/1929 01/15/21 15:16:44] VEHICLE CONTINUING, PASSING MOUNTAIN VIEW ------------------------------[CAD2/1929 01/15/21 15:17:15] VEHICLE CONTINUING ONTO REAM ------------------------------ [CAD2/1929 01/15/21 15:17:55] S3 PURSUIT, 46 MPH, REAM NEAR OLD STAGE ------------------------------ [CAD2/1929 01/15/21 15:18:30] 10-3 TRAFFIC ------------------------------[CAD2/1929 01/15/21 15:18:53] S3 OUT IN THE PARKING LOT OF 821 MICHELLE DR ------------------------------[CAD2/1929 01/15/21 15:19:42] S3 ADVISED CODE4 10-15 ------------------------------[CAD2/1929 01/15/21 15:19:52] 10-3 LIFTED ------------------------------ [CAD2/1929 01/15/21 15:40:34] P19 REQUESTS AN 11-85 ------------------------------[CAD2/1929 01/15/21 15:43:10] BLACK BUTTE TOW EN ROUTE ------------------------------[CAD2/1929 01/15/21 15:43:42] ISSUED CASE# 1210077 FOR AGENCY SCSO by UNIT S3 ------------------------------[CAD3/3039 01/15/21 16:10:15] BLACK BUTTE ON SCENE ------------------------------[CAD3/3039 01/15/21 17:16:14] BOOKED INTO CJ FOR 2800.2 VC AND 11377(A) HS | SHALLCROSS, DUSTIN AUGUST |
| 2101150028 | 1/15/2021 15:38 | SAMS NECK MEISS LAKE RD/HWY 97 | ------------------------------[CAD3/3039 01/15/21 15:38:46] EVENT LOCATION CHANGED FROM SAMS NECK MEISS LAKE/HWY 97 ------------------------------[CAD3/3039 01/15/21 15:44:45] DRIVER WARNED FOR 4000(A)VC AND LIGHTING | FARIA, PAMELA CHERI |
| 2101150035 | 1/15/2021 22:16 | OREGON RD/HENLEY HORNBROOK RD | 5TQU607 BLUE CHEVY ------------------------------[CAD3/1532 01/15/21 22:18:35] EVENT LOCATION CHANGED FROM OREGON / HENLEY ------------------------------[CAD2/3401 01/15/21 22:28:22] P2 108 WANRED FOR NUMEROUS | BOYER, SHAUNA PALINE |
| 2101160004 | 1/16/2021 8:03 | A12/BIG SPRINGS RD | ------------------------------[CAD2/3039 01/16/21 08:09:32] CODE 4 DRIVING WARNED FOR LIGHTING. VEHICLE HAD A TEMP TAG | SHEARER, JAIMIE ALEXANDER |
| 2101160010 | 1/16/2021 10:21 | COPCO RD/HORNBROOK RD | DRK COLORED SUBARU. NO PLATE ------------------------------[CAD2/3039 01/16/21 10:45:38] 10-6 CITE -------------- ----------------[CAD2/3039 01/16/21 10:51:27] 46228 FOR 4000(A) VC AND 16028(A) VC | BECKHAM, CHRISTOPHER |
| 2101160037 | 1/16/2021 21:24 | WA BARR RD/W REAM AVE | ------------------------------[CAD2/3401 01/16/21 21:29:12] P5 106 CITE ------------------------------[CAD3/1532 01/16/21 21:44:07] 46347 TO CHAVEZ FOR 4000A 1 AND 22450 VC | CHAVEZ, DAVIN ANGUS |
| 2101170012 | 1/17/2021 11:55 | SB I5/CENTRAL MT SHASTA | FAILURE TO YIELD ------------------------------[CAD2/3039 01/17/21 11:57:30] VEHILE CONTINUEING SAME SPEED -- ------------------------------[CAD2/3039 01/17/21 11:57:41] VEHICLE PULLING OVER JUST SOUTH OF REAM OVER CROSSING ------------------------------[CAD2/3039 01/17/21 12:10:51] DRIVER WAREND FOR SPEED. COLOR GOLDISH. | PENNASH, VICTOR IMMANUEL |
| 2101170018 | 1/17/2021 14:25 | COPCO RD/AGER RD | ------------------------------[CAD3/3073 01/17/21 14:36:25] DRIVER WARNED | MORELAND, JASON MICHAEL |
| 2101170033 | 1/17/2021 21:13 | HWY A12/ROCKY RANCH | ------------------------------[CAD3/3190 01/17/21 21:17:44] P2 10-6 CITE ------------------------------[CAD3/1532 01/17/21 21:27:40] 48366 TO LAST OF YANG FOR 4000A1 AND 16028A VC | XIONG, TENG |
| 2101180005 | 1/18/2021 9:44 | SHASTA VISTA DR/SAINT GEORGE DR | ------------------------------[CAD3/3039 01/18/21 10:05:05] CITE 46224 ISSUED TO SUBJECT RAN 4000(A) VC 16028(A) VC AND 2400(A) VC | |
| 2101180022 | 1/18/2021 15:09 | HWY 97/SOLUS DR | TAN PK WITH WOOD RACKS ------------------------------[CAD2/3073 01/18/21 15:10:53] EVENT LOCATION CHANGED FROM HWY 97/BIG SPRINGS RD ------------------------------[CAD3/3109 01/18/21 15:13:17] SH2 REQUESTING AN 11-85 ------------------------------[CAD2/3073 01/18/21 15:43:57] SH2 ISSUED CITATION 011363 FOR 4000A1 VC, BLACK BUTTE HAS THE VEHICLE | GORMAN, AUSTIN TYLER |
| 2101180035 | 1/18/2021 18:45 | E HWY 89/PILGRAM CREEK RD | 289MBM GRY PRIUS ------------------------------[CAD3/3109 01/18/21 18:54:24] P5 VW FOR 21460(A) | |
| 2101180040 | 1/18/2021 21:08 | MONTAGUE GRENADA RD/A12 | ------------------------------[CAD2/3073 01/18/21 21:18:28] ISSUED CASE# 1210094 FOR AGENCY SCSO by UNIT P2 - ------------------------------[CAD2/3073 01/18/21 21:35:11] P2 ISSUED CITATION 48368 TO LOPEZ FOR 14601.1A AND FOR MISD WARRANT | GOURD, STEPHEN ALLEN |
| 2101200016 | 1/20/2021 11:39 | 600 SECOND ST | ------------------------------[CAD1/1013 01/20/21 11:43:31] P28 ADVISED ONE DETAINED. ------------------------------ [CAD3/3109 01/20/21 11:57:28] ISSUED CASE# 1210105 FOR AGENCY SCSO by UNIT P28 ------------------------------ -[CAD2/1929 01/20/21 12:38:56] SUBJECT BOOKED ON FELONY WARRANTS REFER TO REPORT DEPUTY STEWART | WATSON, DON WILLIS |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2101210014 | 1/21/2021 13:01 | OLD US HWY 99/EDGEWOOD RD | --------------------------------[CAD3/3109 01/21/21 13:09:32] S3 ADVISED FEMALE IS CODE 4. SOMEONE IS EN ROUTE TO PICK HER UP. | ERHARD, SUSAN MARIE |
| 2101220048 | 1/22/2021 21:27 | A12/MACHADO LN | RED HONDA PILOT NO PLATE --------------------------------[CAD3/1532 01/22/21 21:33:01] WARNED FOR 5200 VC ***** EVENT CLOSED BY CAD3 | HOY, WILLOW RAVEN |
| 2101220052 | 1/22/2021 23:56 | BIG SPRINGS RD/A12 | BLUE RAV 4 --------------------------------[CAD3/1532 01/22/21 23:59:35] WARNED FOR NUMEROUS | WHIPPLE, MYRA BELLE |
| 2101230003 | 1/23/2021 0:56 | HWY A12/MAYTEN | --------------------------------[CAD3/1532 01/23/21 01:03:52] WARNED FOR 22349 VC | RAMSEIER, NICHOLAS ROGER |
| 2101230038 | 1/23/2021 16:17 | A12/RALSTON RD | --------------------------------[CAD2/3039 01/23/21 16:21:07] DRIVER WARNED FOR 5200 VC | HARTMAN, BRITTNEY DANIELL |
| 2101240018 | 1/24/2021 18:14 | I5/MONTAGUE GRENADA | STILL ROLLING BEHIND TRACTOR/TRAILER WA 93093AB --------------------------------[CAD2/1532 01/24/21 18:16:25] VEHICLE FINALLY STOPPED --------------------------------[CAD3/3073 01/24/21 18:20:51] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE, NEG HBD | SINGH, SANDEEP |
| 2101250015 | 1/25/2021 12:45 | OLD US HWY 99/CRAM GULCH RD | PURPLE PICK UP --------------------------------[CAD2/3039 01/25/21 12:57:06] DRIVER WARNED | DOBSON, ALLEN SCOTT |
| 2101250020 | 1/25/2021 15:13 | MAIN ST/THIRD ST | --------------------------------[CAD3/3109 01/25/21 15:17:33] VW FOR LIGHTING | FORISKA, KYLE JAMES |
| 2101270035 | 1/27/2021 19:21 | HWY 97/DORRIS HILL | --------------------------------[CAD2/3401 01/27/21 19:32:11] P3 1098 WARNED FOR LIGHTING | VASQUEZRODRIGUEZ, ARTURO |
| 2101290005 | 1/29/2021 2:19 | CENTRAL YREKA/I5 | --------------------------------[CAD3/1532 01/29/21 02:25:42] WARNED FOR SPEED | MORFINARAMOS, KATIA |
| 2101290025 | 1/29/2021 13:14 | 0 A12 | --------------------------------[CAD2/1929 01/29/21 13:25:42] ISSUED CASE# 1210158 FOR AGENCY SCSO by UNIT P28 --------------------------------[CAD3/3039 01/29/21 13:48:52] CITATION 47657 ISSUED TO DAY FOR 14601.2 VC, 26710 VC, AND 16028(A) VC | DAY, RANDALL WILLIAM |
| 2101290026 | 1/29/2021 13:50 | A12/SISKIYOU BLVD | --------------------------------[CAD2/1929 01/29/21 13:55:45] ISSUED CASE# 1210159 FOR AGENCY SCSO by UNIT P12 --------------------------------[CAD2/1929 01/29/21 14:06:34] CITE 46225 ISSUED FOR 14601.2A VC, 4000A1 VC AND 16028A VC REFER TO REPORT DEPUTY HOWARD | BAILEY, GERALDINE LILA |
| 2101300002 | 1/30/2021 0:23 | A12/5 | 64102A2 --------------------------------[CAD2/3401 01/30/21 00:27:55] S5 106 CITE --------------------------------[CAD3/3190 01/30/21 00:38:02] CITATION 48428 ISSUED FOR 24600, 16028 AND 12500 VC. ADVISED SUBJ TO PARK VEHICLE AND HAVE A LICENSED DRIVER GET IT | VANG, CHIA |
| 2101300023 | 1/30/2021 13:46 | I5/SISKIYOU OVER CROSS | --------------------------------[CAD3/3073 01/30/21 13:53:12] DRIVER WARNED | LANE, THOMAS CHRISTOPHER |
| 2101300027 | 1/30/2021 14:20 | BIG SPRINGS RD/MACHADO LN | RED MAZDA --------------------------------[CAD3/3073 01/30/21 14:23:38] DRIVER WARNED | OLIVEIRA, SOREN ANONIO |
| 2101300028 | 1/30/2021 14:24 | A12/NELSON RD | --------------------------------[CAD3/3073 01/30/21 14:39:55] P35 ISSUED CITATION 48218 FOR 4000A1 AND 16028A | RAKISITS, MELISSA MAXINE |
| 2101300036 | 1/30/2021 18:01 | MONTAGUE GRENADA RD/BRECEDA LN | 8W9275 | HOWELL, BRADFORD |
| 2102010036 | 2/1/2021 15:46 | 415 COLLIER WAY | --------------------------------[CAD3/3109 02/01/21 16:03:40] P45 CITE NUMBER 47000 ISSUED TO SUBJECT RAN FOR 4000A1 | GIRDNER, TERAH |
| 2102020034 | 2/2/2021 19:19 | S 1ST ST/MARION ST | --------------------------------[CAD3/3109 02/02/21 19:46:18] P2 CITE NUMBER 48372 ISSUED TO SUBJECT RAN FOR 4000(A)1, 12500(A), AND 16028(A) | TAYLOR, PATRICIA ANN |
| 2102040043 | 2/4/2021 21:09 | W FIRST ST/N BUTTE ST | 8TNA182 BLACK DODGE DURAGNO --------------------------------[CAD2/3401 02/04/21 21:13:46] P3 1098 VERBAL FOR LIGHTING | GUZMANMAR, PEDRO ANTONIO |
| 2102050007 | 2/5/2021 2:42 | A12/BIG SPRINGS RD | 6N76138 --------------------------------[CAD2/3401 02/05/21 02:46:14] P17 1098 WARNED FOR MULTIPLE NEGATIVE 23152 | NEILL, SAMUEL DAVID |
| 2102050009 | 2/5/2021 7:31 | 7126 HWY A12 | --------------------------------[CAD2/1929 02/05/21 07:47:31] CITE 48478 ISSUED FOR 4000A1 VC | WELLS, ALAN RICHARD |
| 2102050010 | 2/5/2021 8:04 | MONTAGUE GRENADA RD/FREEMAN RD | --------------------------------[CAD2/1929 02/05/21 08:07:06] WARNED FOR 4000A1 VC | OSBORNE, JESSIKA RAENELLE |
| 2102050023 | 2/5/2021 12:16 | HWY 5/DITCH CREEK RD | --------------------------------[CAD2/1929 02/05/21 12:34:37] CITE 48479 ISSUED TO RUTH FOR 4000A1 VC | HOPKINS, DIANA LYNN |
| 2102050029 | 2/5/2021 13:34 | OLD US HWY 99/DONNA DR | --------------------------------[CAD2/1929 02/05/21 13:44:57] ISSUED CASE# 1210192 FOR AGENCY SCSO by UNIT P12 --------------------------------[CAD3/3039 02/05/21 14:18:49] CITATION # 48480 ISSUED FOR 14601.1(A VC, 16028(A) VC AND 4000(A) VC CITATION# 48481 TO JOAQUIN FOR MISD WARRANT | JOAQUIN, CARYN CLEO |
| 2102050047 | 2/5/2021 18:27 | N OLD STAGE RD/TWIN HILLS CT | --------------------------------[CAD2/3401 02/05/21 18:36:34] P57 1098 --------------------------------[CAD3/3039 02/05/21 19:40:52] DRIVER WARNED FOR 12500 VC AND LIGHTING. VEHICLE RELEASED TO LICENSED DRIVER ***** EVENT CLOSED BY CAD3 | FREDSON, AMANDA RENE |
| 2102060001 | 2/6/2021 0:13 | A12/RALSTON RD | --------------------------------[CAD2/3401 02/06/21 00:20:58] S5 1015 X --------------------------------[CAD3/1532 02/06/21 00:39:45] CITE 48429 TO THAO ON FELONY WARRANT FROM TRINITY COUNTY S.O. | THAO, SUNITA YER |
| 2102060002 | 2/6/2021 0:53 | S OLD STAGE RD/MOTT RD | --------------------------------[CAD2/3401 02/06/21 00:58:16] P57 1098 CONTACTED DRIVER WARNED FOR REGISTRATION | |
| 2102060011 | 2/6/2021 9:33 | NB I5/A12 | CITATION# 48482 ISSUED TO CHA FOR 4000(A) 16028(A) VC CITATION# 48483 TO SAME SUBJECT FOR MISD WARRANT | CHA, MAI |
| 2102060015 | 2/6/2021 10:19 | A12/RALSTON RD | DRIVER WARNED | CEULLAR, PAUL |
| 2102060022 | 2/6/2021 11:06 | 338 HWY A12 | --------------------------------[CAD3/3073 02/06/21 11:10:16] DRIVER WARNED | BAINS, BRANDON JOSEPH |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2102060047 | 2/6/2021 17:53 | LASSEN LN/MEADOW VALLEY DR | ---------------------------[CAD3/3073 02/06/21 17:53:49] DRIVER WARNED | |
| 2102060048 | 2/6/2021 17:57 | I5 ON RAMP/CENTRAL MT SHASTA | ---------------------[CAD2/3401 02/06/21 18:11:56] S7 108 CITE 44759 FOR 4000(A) 16028(A) COURT DATE 3/30/21 @0900 | BAER, CODI JUANITA ROSE |
| 2102070008 | 2/7/2021 9:35 | 338 HWY A12 | NO PLATES ---------------------------[CAD3/3039 02/07/21 09:50:14] 10-6 CITE --------------------------------[CAD2/3039 02/07/21 09:52:39] CITATION# 48484 TO LAST OF DAVIS FOR 12500(A) VC and 16028(A) VC | DAVIS, AARON MATTHEW |
| 2102070009 | 2/7/2021 10:13 | N 9TH ST/E SPIERS ST | DRIVER WARNED FOR 4000(A)(1) VC | RHODES, DUSTY JAMES |
| 2102070012 | 2/7/2021 12:16 | ANDERSON GRADE RD/263 | ---------------------------[CAD3/3073 02/07/21 12:25:28] DRIVER WARNED FOR LIGHTING | MCLAUGHLIN, MAEVE M |
| 2102080006 | 2/8/2021 7:28 | A12/NELSON RD | ---------------------------[CAD1/1013 02/08/21 07:44:16] CITE # 48485 ISSUED TO TODERO FOR 4000A1 V.C. | LINDERMAN, DONALD FREDERICK |
| 2102080010 | 2/8/2021 9:06 | A12/MACHADO LN | ---------------------------[CAD1/1013 02/08/21 09:27:43] CITE # 48486 ISSUED FOR 12951A VC, 5204 VC, AND 16028A VC. | SU, SHIMING |
| 2102080017 | 2/8/2021 10:18 | A12/RALSTON RD | ---------------------------[CAD1/1013 02/08/21 10:22:48] SUBJECTS HAD TEMPORARY CALIFORNIA REGISTRATION. | HOWARD, DEPUTY |
| 2102080029 | 2/8/2021 12:11 | HWY 5/COPCO RD | 2LXW707 WHITE CHEVY SUBURBAN ---------------------------[CAD1/1013 02/08/21 12:19:14] WARNED FOR 4000A1 VC | MILLER-FARMER, SANDRA |
| 2102090010 | 2/9/2021 9:32 | 9320 HWY 99 | 00995U1 ---------------------------[CAD2/1929 02/09/21 09:36:46] P28 ADVISED 10-6 SEARCH --------------------------- -----[CAD2/1929 02/09/21 09:39:28] NEGATIVE RESULTS, WARNED FOR 22450A VC | JONES, MEGAN NICOLE |
| 2102090020 | 2/9/2021 11:48 | 15608 HORNBROOK RD | 540KMY ---------------------------[CAD3/3109 02/09/21 11:49:28] EVENT LOCATION CHANGED FROM HORNBROOK MOBILE PARK ---------------------------[CAD3/3109 02/09/21 11:53:09] P7 VW FOR 23123(A) | MAGILL, CHEVELL RANEE |
| 2102090027 | 2/9/2021 12:27 | 114 COPCO RD | SPK549 ---------------------------[CAD3/3109 02/09/21 12:34:49] P7 10-6 CITE --------------------------------[CAD2/1929 02/09/21 12:47:15] CITE #46105 ISSUED FOR 22450A VC | MORA, CESAR EDUARDO |
| 2102090028 | 2/9/2021 12:48 | 114 COPCO RD | ---------------------------[CAD3/3109 02/09/21 12:53:34] P7 10-6 CITE --------------------------------[CAD3/3109 02/09/21 13:02:16] P7 CITE NUMBER 46106 ISSUED TO SUBJECT RAN FOR 22450 | PAULSON, DONALD STUART |
| 2102090042 | 2/9/2021 18:26 | I5/MT SHASTA | DEALER PLATE ---------------------------[CAD2/3073 02/09/21 18:37:10] DRIVER WARNED FOR SPEED | MCCLOUD, EMBER HEMPHILL |
| 2102090055 | 2/9/2021 22:28 | 338 HWY A12 | ---------------------------[CAD3/3190 02/09/21 22:32:41] WARNED 22450A VC | CHUONG, JOHNNY |
| 2102090056 | 2/9/2021 22:36 | 338 HWY A12 | PLATE IS UNREADABLE ---------------------------[CAD2/3073 02/09/21 22:41:36] DRIVER WARNED 22450A | BURGSTAHLER, ANTHONY |
| 2102100017 | 2/10/2021 10:42 | OLD US HWY 99/WHITE ROCK RD | BROWN CHEVY ---------------------------[CAD1/1013 02/10/21 10:47:20] WARNED FOR 5200 V.C. | MOORE, HARRY TATE |
| 2102110031 | 2/11/2021 17:13 | SB I5/ABRAMS | 7VMH826 ---------------------------[CAD3/3109 02/11/21 17:20:08] P2 VW SPEED | HARKER, CASSANDRA MARIE |
| 2102110046 | 2/11/2021 22:30 | E HWY 89/SQUAW VALLEY RD | OR 751LYW ---------------------------[CAD3/1532 02/11/21 22:31:39] EVENT LOCATION CHANGED FROM HWY 89/SQUAQ ---------------------------[CAD3/1532 02/11/21 22:34:13] WARNED FOR PASSING ***** EVENT CLOSED BY CAD3 | QUIMQUIEJ, VICTOR SAMUEL |
| 2102110049 | 2/11/2021 23:03 | OLD US HWY 99/CRAM GULCH RD | 5AHK325 ---------------------------[CAD2/3401 02/11/21 23:20:49] P17 108 WARNED FOR NUMEROUS ------------- ----------------[CAD3/1532 02/11/21 23:21:52] PARENTS CONTACTED, LICENSED DRIVER IS COMING TO ACCOMPANY THE PROVISIONAL DRIVER. TEMP TRIP PERMIT WAS PRESENT. | CONNOR, KIERSTEN BELLE |
| 2102120040 | 2/12/2021 18:16 | A12/FOURTH AVE | TRAILER 1UT1940 ---------------------------[CAD2/3401 02/12/21 18:20:39] P54 108 WARNED FOR LIGHTING | RAINEY, CASEY ALLEN |
| 2102130004 | 2/13/2021 8:00 | 00 MOONLIT OAKS | FAILURE TO YEILD BLU TWO DOOR . NB PASSING MAIN/GREENHORN SPEEDS OF 80 MPH --------------------------- -[CAD2/3039 02/13/21 08:08:38] DELAYED ENTRY. P12 TERMINATED PURSUIT DUE TO TRAFFIC --------------------- ---------[CAD2/3039 02/13/21 08:08:46] BOLO'D INFORMATION TO YPD AND CHP | |
| 2102130009 | 2/13/2021 10:36 | 00 HORNBROOK RD | SILVER SUV. NO PLATE ---------------------------[CAD2/3039 02/13/21 10:40:43] ISSUED CASE# 1210244 FOR AGENCY SCSO by UNIT P12 ---------------------------[CAD2/3039 02/13/21 10:50:36] P12 10-6 CITE ------------------- ---------[CAD2/3039 02/13/21 10:54:43] CITATION# 48487 ISSUED TO WAITE FOR 14601.1VC 4000(A) VC AND 16028(A) VC | WAITE, KIMBERLY DARNELLE |
| 2102130031 | 2/13/2021 17:31 | N OLD STAGE RD/HATCHERY LN | ---------------------------[CAD2/3401 02/13/21 17:38:50] EVENT LOCATION CHANGED FROM OLD STATE/HATCHERY ---------------------------[CAD3/3190 02/13/21 17:38:54] WARNED 224450 VC | SHARAN, SANDEEP SINGH |
| 2102130040 | 2/13/2021 20:06 | MONTAGUE GRENADA RD/DE SOZA LN | 7LOU210 ---------------------------[CAD3/3190 02/13/21 20:06:38] EVENT LOCATION CHANGED FROM MONTAGUE/DESAVTO ---------------------------[CAD3/3190 02/13/21 20:12:23] WARNED FOR SPEED. | HOLMQUIST, JASON JOHN |
| 2102130041 | 2/13/2021 20:07 | HWY 97/W MEISS LAKE RD | ---------------------------[CAD3/3190 02/13/21 20:16:58] P18 10-6 CITE ---------------------------[CAD3/3190 02/13/21 20:23:51] CITATION 48452 ISSUED FOR 4000A1 VC ---------------------------[CAD3/3401 02/13/21 20:25:11] P18 SUBJ WAS ALSO ADVISED OF LICENSE PLATE LIGHT | GALVAN, CHRISTOPHR ANTHONY |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2102140004 | 2/14/2021 1:17 | A12/NELSON RD | --------------------------[CAD3/1532 02/14/21 01:29:57] P17 REQUESTING ADDITIONAL UNIT FOR SEARCH. SUBJ ADVISING THERE IS A FIREARM IN THE TRUNK AREA. --------------------------[CAD2/3401 02/14/21 02:09:06] ISSUED CASE# 1210252 FOR AGENCY SCSO by UNIT P17 --------------------------[CAD2/3401 02/14/21 02:18:56] P17 1098 CITE 48579 COF R14601.1CVC | SHANDA, KESHA JEAN |
| 2102150007 | 2/15/2021 8:41 | HWY 5/DUNSMUIR AVE | --------------------------[CAD2/3039 02/15/21 08:48:24] DRIVER WARNED FOR SPEED | LIN, LIQIANG |
| 2102150028 | 2/15/2021 14:24 | 5300 HWY 97 | --------------------------[CAD2/3039 02/15/21 14:31:24] DRIVER WARNED | STAIGER, JUDY ANN |
| 2102150033 | 2/15/2021 15:46 | N BUTTE ST/W NORTH ST | DRIVER WARNED FOR LIGHTING | EDGAR, ALLISON |
| 2102150043 | 2/15/2021 18:24 | 5300 HWY 97 | --------------------------[CAD3/3109 02/15/21 18:28:22] P5 ONE DETAINED --------------------------[CAD2/3073 02/15/21 18:31:54] P5 ADVISED 10-6 SEARCH --------------------------[CAD3/3109 02/15/21 18:55:39] P5 RQUESTING AN 11-85 --------------------------[CAD2/3073 02/15/21 19:07:34] ISSUED CASE# 1210259 FOR AGENCY SCSO by UNIT P5 --------------------------[CAD3/3109 02/15/21 19:24:19] P3 ADVISED ACES IS 10-97 ----------------------------[CAD3/3109 02/15/21 19:37:05] ACES HAS POSSESSION OF THE VEHICLE --------------------------------[CAD2/3073 02/15/21 20:52:26] SHIRTCLIFF WAS BOOKED FOR 1460.1A, 11377A AND 11364A --------------------------[CAD2/3073 02/15/21 20:52:45] REFER TO REPORT DEPUTY PHONEPASEUTH | SHIRTCLIFF, JESSE TAYLOR |
| 2102150053 | 2/15/2021 23:43 | W HWY 89/S MOUNT SHASTA BLVD | --------------------------[CAD3/3190 02/15/21 23:49:15] WARNED FOR NUMEROUS | RHOADES, RONNIE JAY |
| 2102160002 | 2/16/2021 0:25 | W HWY 3/EASTMAN LN | OUT WITH CHP ON A TS --------------------------[CAD3/3190 02/16/21 00:26:56] CODE 4, OUT WITH JAMES SHEETS ***** EVENT CLOSED BY CAD3 WITH COMMENT-2102160001 | |
| 2102160004 | 2/16/2021 1:08 | HWY 5/DUNSMUIR AVE | | TORRES, MATTHEW SAL |
| 2102160028 | 2/16/2021 12:38 | 338 HWY A12 | --------------------------[CAD3/3109 02/16/21 12:52:44] P7 CITE NUMBER 46108 ISSUED TO SUBJECT RAN FOR 22450(A) | CHEN, ZHANGLONG |
| 2102160044 | 2/16/2021 15:31 | 7600 W HWY 3 | --------------------------[CAD3/3109 02/16/21 15:36:06] P57 VW FOR 4000(A) | DIESTLER, SIENNA GRACE |
| 2102170026 | 2/17/2021 13:54 | S OLD STAGE RD/W REAM AVE | --------------------------[CAD1/1013 02/17/21 13:56:55] WARNED FOR 22450 V.C. | HIMMELSTEIN, PAUL JOSEPH |
| 2102170041 | 2/17/2021 16:36 | BUCKHORN RD/ATTEBURY ST | --------------------------[CAD2/3401 02/17/21 16:45:53] P2 18 4000(A) | HATCHER, STACY DENICE |
| 2102170043 | 2/17/2021 17:46 | 13200 HWY 97 | --------------------------[CAD2/3401 02/17/21 17:46:54] P3 WHITE TOYOTA TUNDRA NO PLATE --------------------------[CAD2/3401 02/17/21 17:51:50] P3 108 WARNED FOR LIGHTING AND HAD TEMP STICKER IN THE WINDOW | MOUA, NKAUJ LY |
| 2102170052 | 2/17/2021 19:42 | SECOND AVE/NUGGET ST | --------------------------[CAD3/3109 02/17/21 19:43:13] EVENT LOCATION CHANGED FROM HWY 96/SECOND AVE HAPPY CAMP --------------------------[CAD3/3109 02/17/21 20:18:44] CITE NUMBER 45980 ISSUED TO MCCOVEY FOR HIS WARRANT. CITE NUMBER 45981 ISSUED TO MATIN FOR 12500, 16028A, and 12591A | MARTIN, TIFFANY LOVE |
| 2102180017 | 2/18/2021 9:45 | MONTAGUE GRENADA RD/OBERLIN RD | P57 ATTEMPTING TO CATCH UP WITH A DARK BLU HONDA --------------------------[CAD1/1013 02/18/21 09:48:23] P7 ADVISED CD4 --------------------------[CAD1/1013 02/18/21 09:53:02] P57 ADVISED THE FEMALE WAS EN ROUTE TO A MEDICAL EMERGENCY IN MONTAGUE. P57 EN ROUTE 200 BLOCK OF NORTH 13TH. | KLEPACH, KATHRYN ALICE |
| 2102180053 | 2/18/2021 23:07 | 338 HWY A12 | --------------------------[CAD2/3401 02/18/21 23:12:57] S5 VERBAL WARNING COLOR RED | |
| 2102190005 | 2/19/2021 4:11 | AGER RD | --------------------------[CAD2/3190 02/19/21 04:15:13] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE, NEGATIVE 23152 | SMITH, BILLY RAY |
| 2102190008 | 2/19/2021 8:27 | HWY 5/A12 | 7FUJ239 --------------------------[CAD1/1013 02/19/21 08:32:05] WARNED FOR SPEED | OROZCO, STEPHANY |
| 2102190022 | 2/19/2021 12:29 | I5/EASY ST | DRIVER WARNED FOR 4000(A) VC | CASORLA, DANIEL MONDRAGON |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2102190051 | 2/19/2021 19:18 | STATE LINE RD/97 | WA/B9D5441 --------------------------[CAD3/3401 02/19/21 19:29:14] P25 CODE 4 2 DETAINED ----------------------------[CAD2/3039 02/19/21 19:46:52] 29'S RAN ON SER/S3246722 COMES BACK STOLEN OUT OF LAKEVIEW OR --------------------------[CAD3/3401 02/19/21 19:47:42] LAKE COUNTY SO CONFIRMING FIREARM IS CONFIRMED STOLEN 541-947-2504 --------------------------[CAD3/3401 02/19/21 20:17:39] S9 1185 ---------------------------[CAD2/3039 02/19/21 20:19:08] P25 PROVIDING AND 11-48 TO WORDEN WITH LASST OF OWEN ------------------------------[CAD3/3401 02/19/21 20:19:27] ACE'S TOWING HAS BEEN ADVISED DRIVE TIME FROM KLAMATH FALLS --------------------------[CAD3/3401 02/19/21 20:23:15] P25 1148 COMPLETE BACK ENROUTE TO SCENE --------------------------[CAD2/3039 02/19/21 20:28:06] ISSUED CASE# 1210295 FOR AGENCY SCSO by UNIT S9 --------------------------[CAD3/3401 02/19/21 20:43:37] S9 OUT AT FUEL GOOD FOR FUEL ----------------------[CAD3/3401 02/19/21 21:01:36] P25 1098 CHP ON SCENE WITH VEHICLE --------------------------[CAD3/3401 02/19/21 21:03:06] CHP NEEDS UNIT TO COME BACK TO SCENE THEY HAVE A ROLL OVER WRECK THAT THEY NEED TO RESPOND TO --------------------------[CAD2/1532 02/19/21 21:09:14] P25 BACK OUT WITH THE VEHICLE --------------------------[CAD3/3401 02/19/21 21:23:28] EVENT LOCATION CHANGED FROM HWY 161/HWY 139 --------------------------[CAD3/3401 02/19/21 21:24:11] P2 CONFIRMED LOCATION OF 161/97 JUST JSO WITH LIGHTS ON --------------------------[CAD3/3401 02/19/21 21:24:46] P25 CONFIRMED LOCATION AS HWY 161/97 JUST JSO WITH LIGHTS ON --------------------------[CAD2/1532 02/19/21 21:28:46] EVENT LOCATION CHANGED FROM HWY 161 RAMP/97 --------------------------[CAD2/1532 02/19/21 21:29:14] EVENT LOCATION CHANGED FROM STATELINE/HWY 97 DORRIS --------------------------[CAD3/3401 02/19/21 21:55:31] P25 TOW ON SCENE --------------------------[CAD3/3401 02/19/21 21:58:12] P25 1098 TOW HAS VEHICLE --------------------------[CAD3/3401 02/19/21 23:35:16] S9 LAST OF DOOLEY ARRESTED FOR 11379HS 11378HS 11351 HS 11352HS AND 29800(A)(1)PC ***** EVENT CLOSED BY CAD2 | DOOLEY, MARVIN TRISTIN |
| 2102200027 | 2/20/2021 13:15 | NB I5/RAILROAD PARK | GOLD HYUNDAI VAN, NO PLATE | BORCHARD, JAMIE MICHELLE |
| 2102200029 | 2/20/2021 13:31 | SB I5/MOTT | DRIVER WARNED FOR SPEED | CHEEK, JESSICA A |
| 2102200046 | 2/20/2021 20:02 | AGER BESWICK RD/DESAVADO RD | --------------------------[CAD2/3401 02/20/21 20:06:16] S5 106 SEARCH --------------------------[CAD3/3073 02/20/21 20:14:17] DRIVER WARNED, NEG RESULTS FROM SEARCH | ARWOOD, BERNADETTE |
| 2102200047 | 2/20/2021 20:21 | DESAVADO RD/JAGUAR CT | --------------------------[CAD2/3401 02/20/21 20:34:56] S5 1015 X2 --------------------------[CAD2/3401 02/20/21 20:39:00] S5 1185 --------------------------[CAD2/3401 02/20/21 20:44:32] ISSUED CASE# 1210303 FOR AGENCY SCSO by UNIT S5 --------------------------[CAD2/3401 02/20/21 20:51:48] S5 1015 TO CJ --------------------------[CAD2/3401 02/20/21 21:20:56] P25 TOW ON SCENE --------------------------[CAD3/1532 02/20/21 21:59:26] SUBJECTS ARRESTED ON LOCAL MISD WARRANTS REFER TO REPORT. S5/TYGART | CRAWFORD, STEVEN HERBERT |
| 2102200050 | 2/20/2021 21:40 | HWY 97/RICHARDSON RD | --------------------------[CAD2/3401 02/20/21 21:45:58] P17 1098 DRIVER WARNED FOR 22350 CVC | XIONG, HOUA YEE |
| 2102210003 | 2/21/2021 7:57 | I5/JSO GRENADA | DRIVER WARNED FOR SPEED | DELEONGRAMAJO, SIEDER |
| 2102210023 | 2/21/2021 15:06 | 0 MATHEWS/PICARD | --------------------------[CAD3/3073 02/21/21 15:11:11] DRIVER WARNED FOR 14600, NO VEHICLE RAN | PAULINPEREZ, CRISTIAN |
| 2102230005 | 2/23/2021 8:06 | LIBERTY TAX | | |
| 2102240004 | 2/24/2021 0:17 | ABRAMS LAKE RD/I5 ON RAMP | --------------------------[CAD2/3073 02/24/21 00:21:57] DRIVER WARNED FOR 4000A | RANDALL, SHAUNA LELA |
| 2102240006 | 2/24/2021 0:43 | SB I5/ABRAMS LAKE | --------------------------[CAD3/3190 02/24/21 00:47:33] WARNED FOR 4000A1 VC | MONTGOMERY, RANDY WAYNE |
| 2102240045 | 2/24/2021 20:54 | HWY 5/DUNSMUIR AVE | --------------------------[CAD3/3190 02/24/21 20:55:59] FINAL STOP AT DUNSMUIR CHEVRON | AHMANN, COLIN MICHAEL |
| 2102240049 | 2/24/2021 22:50 | HWY 5/DUNSMUIR AVE | 66883U2 WHI --------------------------[CAD2/3401 02/24/21 22:56:04] P2 108 WARNED | QIU, JING DIE |
| 2102240051 | 2/24/2021 23:20 | HWY 5/DUNSMUIR AVE | --------------------------[CAD2/3401 02/24/21 23:26:04] P2 108 WARNED | LAGARES, ARLEEN JOY |
| 2102250046 | 2/25/2021 16:58 | HWY 97/BIG SPRINGS RD | WHITE PICK UP 64616T1 --------------------------[CAD2/3401 02/25/21 17:00:33] P2 108 WARNED FOR LIGHTING --------------------------[CAD2/3401 02/25/21 17:00:36] P2 108 WARNED FOR LIGHTING --------------------------[CAD2/3401 02/25/21 17:00:36] P2 108 WARNED FOR LIGHTING --------------------------[CAD2/3401 02/25/21 17:00:36] P2 108 WARNED FOR LIGHTING --------------------------[CAD2/3401 02/25/21 17:00:36] P2 108 WARNED FOR LIGHTING | SKEEN, CHRISTOPHER JASON |
| 2102250049 | 2/25/2021 17:32 | WA BARR RD/S STAGE RD | 232KTT --------------------------[CAD3/3109 02/25/21 17:52:54] S7 ADVISED FEMALE WILL BE STANDING BY WITH THE VEHICLE UNTIL A LICENSED DRIVER IS ABLE TO PICK IT UP. --------------------------[CAD2/3401 02/25/21 18:34:10] S7 108 BOOKED FOR WARRANT | GARDNER, NATHEN WADE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2102260034 | 2/26/2021 13:54 | HWY 97/SHEEPY CREEK RD | --------------------------------[CAD2/1929 02/26/21 14:12:58] ISSUED CASE# 1210339 FOR AGENCY SCSO by UNIT P7 - --------------------------------[CAD2/1929 02/26/21 14:33:14] P7 REQUESTS AND 11-85, ACES EN ROUTE ------------------ --------------------------------[CAD3/3190 02/26/21 14:47:07] P35 11-48 TO BUTTE/THIRD IN DORRIS -------------------------------- [CAD2/1929 02/26/21 14:51:32] P35 ADVISED 11-48 COMPLETE 112 S BUTTE --------------------------------[P7/MDT 02/26/21 15:09] CITE#46899 ISSUED TO SUBJECT RAN FOR 11364 H&S AND 4462.5 CVC. VEHICLE TOWED IN PER 22651(O)(1)(A) CVC. --------------------------------[CAD2/1929 02/26/21 15:34:16] ACES ON SCENE ----------[CAD3/3190 02/26/21 15:41:59] REFER TO REPORT DEPUTY RYDER | CARNATHAN, NICHOLAS PAUL |
| 2102260045 | 2/26/2021 17:50 | PINE GROVE DR/N STAGE RD | 556LWC --------------------------------[CAD2/3401 02/26/21 17:51:14] S7 CODE 4 ONE DETAINED -------------------------- ---[CAD3/3401 02/26/21 17:53:48] EVENT LOCATION CHANGED FROM PINE GROVE -------------------------- [CAD2/3401 02/26/21 17:58:25] EVENT LOCATION CHANGED FROM PINE GROVE/COUNTY YARD ------------------ --------------[CAD3/3190 02/26/21 18:22:01] ISSUED CASE# 1210340 FOR AGENCY SCSO by UNIT S7 ------------------ --------[S7/MDT 02/26/21 18:49] CITE #44760 TO AYALA FOR 11350(A)H&S, 11377(A)H&S AND 23222(B) VC. COURT DATE 4/20/2020 AT 1300 HRS. REFER TO REPORT | AYALA, JEREMIAH GENE |
| 2102272005 | 2/27/2021 8:39 | HWY 5/A12 | --------------------------------[CAD2/1929 02/27/21 09:25:27] CITE 48491 ISSUED TO MORRISON FOR MISD WARRANT CITE 48492 ISSUED TO MCALEAVEY FOR 12951A VC, 4000A VC AND 16028A VC | MCALEAVEY, BRENDA MARGRET |
| 2102272009 | 2/27/2021 9:12 | EASY ST/PRUETT DR | --------------------------------[P35/MDT 02/27/21 09:45] CITE #48219 ISSUED TO SBJ RAN FOR 4000(A)(1). | ARNESON, DANNY LYNN |
| 2102272042 | 2/27/2021 23:13 | I5/NORTH YREKA ON RAMP | P17 BLACK ACURA --------------------------------[CAD2/3401 02/27/21 23:14:09] EVENT LOCATION CHANGED FROM I5/NORTH % --------------------------------[CAD2/3401 02/27/21 23:21:42] P17 1098 DRIVER WARNED FOR 5200CVC | ALHAJEID, AMER JAMAL |
| 2102280024 | 2/28/2021 13:53 | PICARD RD/MATHEWS RD | 6UKV108 BLK --------------------------------[CAD1/1013 02/28/21 14:05:52] WARNED FOR SPEED | ZHANG, HAN XIAN |
| 2102280032 | 2/28/2021 16:13 | EASY ST/SCHULMEYER RD | --------------------------------[CAD2/3073 02/28/21 16:18:59] 10-6 CITE --------------------------------[P35/MDT 02/28/21 16:43] CITE #48220 TO MALLATT FOR 12500(A), 16028(A), 4000(A)(1) AND 26710 VC. COLOR BLUE | MALLATT, STANLEY GORDON |
| 2102280062 | 2/28/2021 23:28 | NB I5/EASY ST | --------------------------------[CAD2/3190 03/01/21 00:02:32] ISSUED CASE# 1210348 FOR AGENCY SCSO by UNIT P18 --------------------------------[CAD2/3190 03/01/21 00:02:47] CASE TAKEN FOR 11360 HS -------------------------------- [CAD2/3190 03/01/21 00:15:33] P18 ISSUED CITATION 48453 FOR 4000(A)(1) VC AND 24600(E) VC. CITATION 48454 ISSUED FOR 11360(A)(2) HS --------------------------------[CAD2/3190 03/01/21 00:15:45] REFER TO REPORT DEPUTY EASTIS | ALLEN, DENNIS PATRICK |
| 2103010002 | 3/1/2021 1:37 | E LAKE ST/N MOUNT SHASTA BLVD | License: ABC123 State: PC Y --------------------------------[CAD3/1532 03/01/21 01:38:26] EVENT LOCATION CHANGED FROM LAKE ST @ MT SHASTA BLVD Y | |
| 2103010003 | 3/1/2021 1:40 | LAKE ST / MT SHASTA BLVD | License: ABC123 State: PC Y | |
| 2103010017 | 3/1/2021 14:08 | SHEEP MOUNTAIN RD/97 | OUT WITH A BOLO'D VEHICLE FROM CHP. REPORT OF A PENSKIE TRUCK THAT WENT THROUGH THE DORRIS AG STATION WITH A LOAD OF MARIJUANA PLANTS. MALE DRIVER / FEMALE PASSENGER -------------------------------- -[CAD1/1013 03/01/21 14:15:39] P19 ADVISED CD4, TWO DETAINED. --------------------------------[CAD2/3073 03/01/21 14:29:16] ISSUED CASE# 1210354 FOR AGENCY SCSO by UNIT P3 --------------------------------[CAD3/1532 03/01/21 16:43:01] CITE 48416 TO SUBJ FOR 11359(B) HS AND 11357(B)(2)HS. REFER TO REPORT. P3/MOORE - --------------------------------[CAD3/1532 03/01/21 16:43:19] CORRECTION P19/ERICKSON -------------------------------- [CAD3/1532 03/01/21 16:44:25] DISREGARD P3/MOORE | GUO, ZEWEN |
| 2103010037 | 3/1/2021 22:44 | NB I5/CENTRAL DUNSMUIR | | CULBERTSON, WILLIAM |
| 2103020025 | 3/2/2021 12:12 | OLD US HWY 99/A12 | 7UZX663 BLK --------------------------------[CAD2/1929 03/02/21 12:22:13] P28 CODE4, CHP ON SCENE -------------------- ----------[CAD1/1013 03/02/21 12:45:44] ISSUED CASE# 1210363 FOR AGENCY SCSO by UNIT P28 ------------------ ----------[CAD1/1013 03/02/21 12:52:46] P28 ADVISED THE TOW IS ON SCENE. -------------------------------- [CAD2/1929 03/02/21 13:00:41] P28 EN ROUTE TO CJ --------------------------------[CAD1/1013 03/02/21 14:43:55] SUBJECT ARRESTED ON LOCAL WARRANTS AND 29800 PC and 30305 P.C. VEHICLE TOWED BY BRUCE'S TOWING REFER TO DEPUTY STEWART'S REPORT. | DEMERCURIO, KAYTIE LINDA |
| 2103020045 | 3/2/2021 17:11 | HWY 5/ABRAMS LAKE RD | --------------------------------[CAD2/1929 03/02/21 17:38:20] CITE 45986 ISSUED TO DIAZ FOR 4000A1 VC | DIAZ, ESTRELLA LINDA |
| 2103020065 | 3/2/2021 22:29 | NB I5/JSO S WEED | --------------------------------[CAD2/3190 03/02/21 22:34:08] WARNED | TOSELLO, CHELSEA ELISE |
| 2103030002 | 3/3/2021 0:26 | 6604 DUNSMUIR AVE | --------------------------------[CAD2/3190 03/03/21 00:43:24] DRIVER WARNED FOR NUMEROUS AND DMV 310 ISSUED | NHAMNHOUANE, SIOUBON |
| 2103030024 | 3/3/2021 17:07 | 97/HOTLUM | NISSIAN SENTRA NO PLATE --------------------------------[CAD2/1929 03/03/21 17:13:00] WARNED FOR NUMEROUS | FISHER, SHEILA RAY |
| 2103030032 | 3/3/2021 20:36 | I5/MOTT RD | --------------------------------[CAD2/3190 03/03/21 20:43:22] WARNED FOR NUMEROUS | LOFLIN, BRANDON WILLIAM |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2103030037 | 3/3/2021 22:56 | FAIRLANE RD/WALTERS LN | ----------------------------------[CAD2/3190 03/03/21 23:00:11] WARNED FOR LIGHTING | VIRGIN, JEFFREY GABRIEL |
| 2103040001 | 3/4/2021 0:38 | I5/ABRAMS LAKE | ----------------------------[CAD2/3190 03/04/21 00:38:46] ISSUED CASE# 1210379 FOR AGENCY SCSO by UNIT P2 -<br>-----------------------[CAD3/3401 03/04/21 00:51:23] P2 CITE 45989 14601.2(A) TO FIRST SUBJ RAN | HUDSONLETTERMAN, DALLAS |
| 2103040035 | 3/4/2021 15:20 | 51331 HWY 97 | 0587LDP ----------------------------[CAD2/1929 03/04/21 15:27:00] WARNED FOR 21460 VC | DERRYBERRY, JAMIE LEANETTE |
| 2103050003 | 3/5/2021 1:00 | OBERLIN/PHILLIPE LN | BLK KIA ----------------------------[CAD3/3401 03/05/21 01:04:17] P17 1098 DRIVER WARNED FOR SPEED | CALLENDER, JUSTIN TRAVIS |
| 2103050012 | 3/5/2021 9:38 | HWY 97/SHEEPY CREEK RD | ----------------------------[CAD2/1929 03/05/21 09:51:02] WARNED FOR OBSTRUCTED PLATE | XIONG, BLONG |
| 2103060015 | 3/6/2021 10:23 | HWY 97/161 RAMP | ----------------------------[CAD3/3039 03/06/21 10:57:01] CITATION 46110 ISSUED TO SUBJECT RAN FOR 12500<br>VC | THAO, STEVE |
| 2103060020 | 3/6/2021 12:52 | A12/97 | ----------------------------[CAD3/3039 03/06/21 13:03:48] DRIVER WARNED FOR SPEED. 15 MPH IN A 55MPH<br>ZONE | LIANG, KEITH YING |
| 2103060041 | 3/6/2021 19:15 | 00 TRUCK VILLAGE DR | ----------------------------[CAD2/3401 03/06/21 19:21:10] S7 CODE 4 108 VERBAL FOR LIGHTING | |
| 2103070004 | 3/7/2021 7:40 | HWY 97/A12 | [CAD1/1013 03/07/21 07:46:57]<br>P19 ADVISED ONE DETAINED.<br>----------------------------[CAD1/1013 03/07/21 07:49:38]<br>P19 ADVISED HE IS CD4 AND WILL BE 10-6 A WHILE.<br>----------------------------[CAD1/1013 03/07/21 07:52:48]<br>P19 ADVISED CHP IS OUT WITH HIM.<br>----------------------------[CAD1/1013 03/07/21 08:41:56]<br>ISSUED CASE# 1210394 FOR AGENCY SCSO by UNIT P19<br>----------------------------[CAD2/3073 03/07/21 11:33:00]<br>N46 AND N45 EN ROUTE TO AREA 51<br>----------------------------[CAD2/3073 03/07/21 11:35:09]<br>P19 ISSUED CITATION 46569 ISSUED TO LI FOR 11358(C) H&S<br>----------------------------[CAD2/3073 03/07/21 11:36:12]<br>REFER TO REPORT<br>DEPUTY ERICKSON<br>----------------------------[CAD1/1013 03/07/21 12:04:11]<br>N45 AND N46 OUT AT AREA 51. | ERICKSON, DEPUTY LI, DEXIANG |
| 2103070006 | 3/7/2021 8:47 | HWY 97/A12 | 52226L2 ----------------------------[CAD1/1013 03/07/21 10:10:25] ISSUED CASE# 1210395 FOR AGENCY SCSO by<br>UNIT N45 ----------------------------[S9/MDT 03/07/21 10:25] CITE# 46900 FOR 22450 CVC. REFER TO REPORT. S9 | HUANG, YI FENG |
| 2103070017 | 3/7/2021 13:17 | HWY 97/ANGEL VALLEY RD | ----------------------------[CAD2/3073 03/07/21 13:25:17] P19 ADVISED SEARCH ----------------------------<br>[CAD1/1013 03/07/21 14:51:05] ISSUED CASE# 1210399 FOR AGENCY SCSO by UNIT N45 ----------------------------<br>-[CAD1/1013 03/07/21 15:01:20] REFER TO DEPUTY ERICKSON'S REPORT | SZE, YUNGFAI |
| 2103070021 | 3/7/2021 14:28 | I5/WEED | AZ AH39670 ----------------------------[CAD1/1013 03/07/21 14:58:07] WARNED FOR LIGHTING. | XIANG, NENG GUANG |
| 2103070022 | 3/7/2021 15:02 | I5/EASY ST | 8CQV572 BLK ACCORD ----------------------------[CAD1/1013 03/07/21 15:08:46] WARNED FOR LIGHTING. | CALVERY, JOHN LEVI |
| 2103070023 | 3/7/2021 15:02 | NB I5 EASY ST | ***** EVENT CLOSED BY CAD2 | |
| 2103070025 | 3/7/2021 15:12 | FAIRLANE RD/ROLLING HILLS DR | RED JEEP ----------------------------[CAD1/1013 03/07/21 15:18:44] DRIVER WARNED | ESQUIBEL, VICTORIA MARIE |
| 2103080043 | 3/8/2021 17:32 | HWY 97/JUNIPER LODGE | ----------------------------[CAD2/1929 03/08/21 17:34:26] WARNED FOR LIGHTING | |
| 2103080049 | 3/8/2021 19:50 | 51331 HWY 97 | JNO ----------------------------[CAD3/3190 03/08/21 20:00:13] NEGATIVE 23152, WAS ADVISED TO SLOW DOWN | SHAMSHIDDIN, ASHUROVICH |
| 2103080057 | 3/8/2021 22:59 | 0 HATCHERY LN | ----------------------------[CAD3/3190 03/08/21 23:03:59] WARNED | POWELL, LINDSAY ABIGAIL |
| 2103100027 | 3/10/2021 12:59 | HWY 99 | P28 ATTEMPTING 1195 ON A LIFTED TRUCK MULTICOLORED | |
| 2103100064 | 3/10/2021 22:51 | I5/MOTT | DRIVER WARNED | FERREIRA, PATRICK EDMOND |
| 2103100066 | 3/10/2021 23:37 | N OLD STAGE RD/DEETZ RD | ----------------------------[CAD3/3039 03/10/21 23:43:46] DRIVER WARNED FOR 24411(A) VC AND 16028(A) VC | COLLIER, LEVI WILLIAM |
| 2103110004 | 3/11/2021 7:45 | HWY 97/A12 | ----------------------------[CAD2/1532 03/11/21 07:55:32] P3 ISSUED CITE #48418 FOR 4000A 16028A AND<br>21460A VC. | PRALL, TRAVIS WAYNE |
| 2103110048 | 3/11/2021 18:45 | COPCO RD/AGER RD | ----------------------------[CAD3/3190 03/11/21 19:02:28] S5 REQ TOW, BRUCE'S ADVISED ----------------------------<br>[CAD3/3190 03/11/21 19:11:47] ISSUED CASE# 1210426 FOR AGENCY SCSO by UNIT S5 ----------------------------<br>[CAD3/3190 03/11/21 19:53:16] S5 EN ROUTE CJ, SM 147527 AT 1952 VEHICLE RELEASED TO BRUCE'S<br>TOWING ----------------------------[CAD2/3109 03/11/21 20:50:39] REFER TO REPORT SGT TYGART | CHURCHILL, TRAVIS JOHN |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2103110053 | 3/11/2021 20:20 | 0 AG STATION | | XIONG, GER JONATHAN |
| 2103110060 | 3/11/2021 21:53 | 0 AG STATION | 229BJR ----------------------------[CAD3/3401 03/11/21 22:08:35] P2 108 SUBJ WAS ISSUED 310 FORM | LUNA, HECTOR MANUEL |
| 2103120013 | 3/12/2021 9:32 | A12/97 | ----------------------------[CAD3/1929 03/12/21 09:34:51] WARNED FOR FAILURE TO MAINTAIN | RHINE, COLIN JUSTIN |
| 2103120020 | 3/12/2021 10:56 | HWY 97/YELLOW BUTTE RD | ----------------------------[CAD3/1929 03/12/21 11:04:17] ISSUED CASE# 1210429 FOR AGENCY SCSO by UNIT P19 ----------------------------[CAD2/1532 03/12/21 13:00:23] P19 ISSUED CITE # 46570 11358 C HS REFER TO REPORT P19/ERICKSON ----------------------------[CAD3/1929 03/12/21 13:00:31] N46 EN ROUTE TO AREA 51 ----- ----------------------------[CAD3/1929 03/12/21 14:29:58] N46 CLEAR OF AREA 51 | LOR, SOUA |
| 2103120022 | 3/12/2021 11:01 | A12/RALSTON RD | 5YCD147 ----------------------------[CAD3/1929 03/12/21 11:05:46] WARNED FOR 5204 VC | HUMPHRY, CYNTHIA SUE |
| 2103120042 | 3/12/2021 15:12 | N HWY 3/OAK VIEW LN | ----------------------------[CAD3/1929 03/12/21 15:29:32] CITE #47659 ISSUED TO KISTLE MAUGHS FOR 22349B VC AND 12500A VC | CLARK, BREANAH LEAN |
| 2103130011 | 3/13/2021 9:23 | HWY 97/161 RAMP | ----------------------------[CAD2/1929 03/13/21 09:25:37] SOUTHBOUND 97, 80 MPH ---------------------------- [CAD2/1929 03/13/21 09:26:26] S9 60 MPH OVER DORRIS HILL, PURSUIT ----------------------------[CAD2/1929 03/13/21 09:27:02] CHP ADVISED ----------------------------[CAD2/1929 03/13/21 09:27:52] TRAFFIC 10-3, S4 ADVISED ----------------------------[CAD2/1929 03/13/21 09:29:35] S9 ADVISED PICARD RD AT 70 MPH -------------- ----------------------------[CAD2/1929 03/13/21 09:31:02] S9 ADVISED MATHEWS TO BIG STUMP RD ---------------------------- [CAD2/1929 03/13/21 09:32:01] CHP ADVISED HELICOPTER EN ROUTE, CHP GROUND CAN ASSIST BUT NOT TAKE OVER ----------------------------[CAD2/1929 03/13/21 09:35:02] S9 ADVISED SUBJECT IS HEADED BACK DOWN TOWARDS MATHEWS ----------------------------[CAD2/1929 03/13/21 09:36:47] S4 ADVISED 10-22 IF SUSPECT IS KNOWN AND IF HE IS GOING BACK INTO DORRIS ----------------------------[CAD2/1929 03/13/21 09:38:22] S9 ADVISED 10-22 PURSUIT TERMINATED ----------------------------[CAD2/1929 03/13/21 09:39:10] S9 ADVISED SUSPECT VEHICLE TRIED TO RAM HIS UNIT DURING THE PURSUIT ----------------------------[CAD2/1929 03/13/21 09:39:15] ISSUED CASE# 1210436 FOR AGENCY SCSO by UNIT S9 ----------------------------[CAD2/1929 03/13/21 10:04:31] REFER TO REPORT SGT PANNELL | GOUCHER, ROBERT JASON |
| 2103130015 | 3/13/2021 10:21 | HWY 97/BIG SPRINGS RD | ----------------------------[CAD2/1929 03/13/21 10:28:29] WARNED FOR FAILURE TO SIGNAL | QIU, ZHEN |
| 2103130016 | 3/13/2021 10:33 | HWY 97/BIG SPRINGS RD | ----------------------------[CAD2/1929 03/13/21 10:39:34] P19 ADVISED ONE DETAINED ---------------------------- [CAD2/1929 03/13/21 10:55:28] P19 ADVISED 10-6 CUTTING PLANTS ----------------------------[CAD3/3073 03/13/21 11:21:57] ISSUED CASE# 1210438 FOR AGENCY SCSO by UNIT P19 ---------------------------- [CAD3/3073 03/13/21 11:23:07] P19 ADVISED 349 PLANTS SEIZED ----------------------------[CAD2/1929 03/13/21 11:42:30] CITE 46571 ISSUED TO WU FOR 11358C HS REFER TO REPORT DEPUTY ROBINSON | WU, SONNY |
| 2103130024 | 3/13/2021 12:54 | HWY 5/WEED REST AREA RAMP | ----------------------------[CAD2/1929 03/13/21 13:15:48] CITE 48456 ISSUED FOR 4000A1 VC AND 16028A VC | KROLL, ZACHARY CURTIS |
| 2103130026 | 3/13/2021 13:22 | SB I5/JSO WEED | ----------------------------[CAD3/3073 03/13/21 13:37:19] P18 ADVISED THE FEMALE HAD A TEMP TAG FROM OREGON AND DOCUMENTATION SHOWING SHE RECENTLY PURCHASED THE VEHICLE. ***** EVENT CLOSED BY CAD3 | WEINSTEIN, OLGA GORZKOWSKA |
| 2103130040 | 3/13/2021 16:18 | RED ROCK RD/STATE HWY | DELAYED ENTRY, ATTEMPTING TO STOP A VEHICLE PULLING A TRAILER ----------------------------[CAD2/1929 03/13/21 16:19:43] VEHICLE YIELDED, OLD STATE HWY AT THE MIDDLE SCHOOL ---------------------------- [S9/MDT 03/13/21 16:37] DRIVER DID NOT SEE ME. WARNED FOR FAILER TO MAINTAIN LANE. MARIJUIANA LEAFS IN TRAILER AND APPROX $2000 CASH. LIVES OFF OF RED ROCK ROAD. | HOANG, LOE DINH |
| 2103130053 | 3/13/2021 19:14 | W REAM AVE/S STAGE RD | ----------------------------[CAD3/3073 03/13/21 19:31:38] DRIVER WARNED | REDDELL, RITA LYNN |
| 2103130056 | 3/13/2021 19:39 | S OLD STAGE RD/REMOUR LN | ----------------------------[CAD2/3109 03/13/21 19:40:25] EVENT LOCATION CHANGED FROM S OLD STAGE RD/W REAM AVE ----------------------------[CAD2/3109 03/13/21 19:44:29] P6 VW LIGHTING | PENDLETON, RUDI STEVEN |
| 2103130059 | 3/13/2021 20:39 | N HWY 3/MARBLE VIEW AVE | ----------------------------[CAD2/3109 03/13/21 20:46:19] P7 VW ----------------------------[CAD2/3109 03/13/21 20:46:57] VW FOR 24600 | MOG, DUSTIN ANDREW |
| 2103140001 | 3/14/2021 0:35 | SHASTA BLVD/FOURTH AVE | ----------------------------[CAD2/3109 03/14/21 00:41:49] P7 VW | TASH, WAYNE RUSSELL |
| 2103140009 | 3/14/2021 9:17 | HWY 97 N OF GRASS LK | License: 6EUV219 State: PC Year: TOYT Make: SIEN Model: 4D Style: BLU Y ----------------------------[CAD2/1929 03/14/21 09:45:45] ISSUED CASE# 1210443 FOR AGENCY SCSO by UNIT S9 ----------------------------[S9/MDT 03/14/21 10:03] CITE 47276 TO VANG FOR 11358(C)H&S. 540 MARIJUANA STARTERS SEIZED REFER TO REPORT S-9 ----------------------------[S9/MDT 03/14/21 10:09] WARNED FOR 21703 VC | VANG, CHAO |
| 2103140016 | 3/14/2021 11:36 | HWY 97/A12 | ----------------------------[S9/MDT 03/14/21 11:43] STOPPED FOR RAW SEWAGE LEAKING FROM TRAILER. | CHEN, RONGGUI |
| 2103140044 | 3/14/2021 19:41 | A12/99 | ----------------------------[CAD2/3401 03/14/21 19:45:19] P17 106 CITE ----------------------------[CAD3/3073 03/14/21 19:56:30] P17 ISSUED 48581 TO THE DRIVER FOR 22450 CVC | MOUA, VUE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | --------------------------[CAD3/3190 03/17/21 00:41:45] P2 10-6 CITE --------------------------[CAD3/3190 03/17/21 00:51:59] CITATION 45994 ISSUED TO MAXWELL FOR WARRANTS | |
| 2103170002 | 3/17/2021 0:33 | HWY 97/JSO BIG SPRINGS RD | | MAXWELL, SAVON TIERELL |
| 2103170020 | 3/17/2021 13:17 | OLD US HWY 99/A12 | --------------------------[CAD3/3190 03/17/21 13:44:09] CITATION 47660 ISSUED FOR 22450 | GARLAND, CHRISTOPHER LEIGH |
| 2103170032 | 3/17/2021 13:56 | HWY 99 | --------------------------[CAD2/1532 03/17/21 14:04:30] FEMALE IS DETAINED, POSSIBLE FIREARM IN THE VEHICLE. --------------------------[CAD2/1532 03/17/21 14:08:59] P28 REQUESTING CHP --------------------------[CAD3/3190 03/17/21 14:10:07] CHP ADVISED AND EN ROUTE --------------------------[CAD2/1532 03/17/21 14:10:35] 29 FIREARM- * DROS - DEALER SALE SER/A869467 MAK/SW SMITH AND WESSON CAL/9 TYP/PI PISTOL SEMI-AUTOMATIC MOD/469 DOT/19840916 *** PURCHASER INFORMATION *** NAM/CRANE,THEODORE GARRETT DOB/19420812 OLN/K268557 ADR/255 MONTE VISTA AVE ORI/CA0490300 - HEALDSBURG PD OCA/J047760 MIS/BBL4 BLU FCN/5688430301325 --------------------------[CAD3/3190 03/17/21 14:17:11] ISSUED CASE# 1210483 FOR AGENCY SCSO by UNIT R1 --------------------------[CAD3/3190 03/17/21 14:28:48] R1 10-15 AND 10-15X --------------------------[CAD3/3190 03/17/21 14:49:34] R1 REQ 11-85 --------------------------[CAD3/3190 03/17/21 14:51:33] BRUCE'S ADVISED, DRIVE TIME FROM YREKA --------------------------[CAD3/3190 03/17/21 15:02:29] P57 TRANSPORTING THE K9 TO 520 MAIN ST --------------------------[CAD3/3190 03/17/21 15:04:43] P57 OUT AT 520 N MAIN --------------------------[CAD2/1532 03/17/21 15:16:06] 1185 ON SCENE --------------------------[CAD2/1532 03/17/21 15:21:41] P28 1015V TO CJ SM 57691.0 --------------------------[CAD3/3190 03/17/21 15:33:49] P28 10-6 CJ, EM 57699.1 --------------------------[CAD3/3190 03/17/21 15:56:34] BOOKED CRANE, DALE FOR 30305A, 29800, 28580. BOOKED JACKSON, KRISTA FOR HER 4 WARRANTS. --------------------------[CAD3/3190 03/17/21 15:56:41] REFER TO REPORT | CRANE, DALE WAYNE |
| 2103170032 | 3/17/2021 15:14 | A12/RALSTON RD | --------------------------[CAD2/1532 03/17/21 15:24:31] WARNED FOR SPEED AND 4000A 1 | WU, KEHSIUNG |
| 2103170041 | 3/17/2021 17:22 | 2000 A12 | --------------------------[CAD2/3109 03/17/21 17:57:32] S7 CITE NUMBER 44763 ISSUED TO SUBJECT RAN FOR 24002(A)VC ***** EVENT CLOSED BY CAD2 | VUE, UNE |
| 2103180001 | 3/18/2021 0:16 | HWY 5/TRUCK VILLAGE DR | --------------------------[CAD2/3109 03/18/21 00:26:25] P3 SERIAL NUMBER ON A FIREARM #RIA1450099. NO RECORD. --------------------------[CAD2/3109 03/18/21 00:41:05] P2 VW FOR NUMEROUS. DRIVER WAS ADVISED TO PARK HIS VEHICLE AND WAIT FOR A LICENSED DRIVER. | SPRIGGS, JUDSON LYNN |
| 2103180006 | 3/18/2021 1:48 | HWY 97/HOTLUM | --------------------------[CAD2/3039 03/18/21 02:12:15] DRIVER WARNED FOR LIGHTING | |
| 2103180031 | 3/18/2021 10:33 | STARLING RD/SAND PIPER RD | --------------------------[CAD2/1532 03/18/21 10:35:24] EVENT LOCATION CHANGED FROM HWY A12 --------------------------[CAD3/1929 03/18/21 10:40:32] ISSUED CASE# 1210487 FOR AGENCY SCSO by UNIT N11 --------------------------[CAD3/1929 03/18/21 11:23:31] 46713 ISSUED TO HER REFER TO REPORT DET ORTIZ | HER, SHANE |
| 2103180040 | 3/18/2021 11:57 | ROLAND DR/FELDMAN RD | --------------------------[CAD2/1532 03/18/21 11:58:59] EVENT LOCATION CHANGED FROM 0 ROLAND DR SHASTA VIS --------------------------[CAD2/1532 03/18/21 12:15:36] ISSUED CASE# 1210488 FOR AGENCY SCSO by UNIT N45 --------------------------[CAD2/1532 03/18/21 13:04:04] CITE #42181 TO THAO FOR 11359 HS, 11360 HS --------------------------[CAD2/1532 03/18/21 13:04:19] REFER TO REPORT. S9/PANNELL | THAO, YANG TOU |
| 2103180096 | 3/18/2021 22:43 | S 1ST /EAST WEST | 7A01242 --------------------------[CAD3/3401 03/18/21 22:46:14] P3 106 CITE --------------------------[CAD3/3401 03/18/21 22:53:14] P3 CITE # 48820 FOR 4000(A) AND 16028(A) | BRITTON, MONTE ALLEN |
| 2103190018 | 3/19/2021 8:26 | 0 HWY A12 | --------------------------[CAD3/1929 03/19/21 08:38:15] ISSUED CASE# 1210492 FOR AGENCY SCSO by UNIT P35 --------------------------[CAD3/1929 03/19/21 08:51:35] CITE 44662 ISSUED FOR 14601.2A VC AND 24600 VC | THAO, CHUE ZA |
| 2103190019 | 3/19/2021 8:55 | HWY A12/BARNAM CAVE | --------------------------[CAD3/1929 03/19/21 08:59:56] WARNED | YANG, XIANNAN |
| 2103190022 | 3/19/2021 9:15 | A12/JUNIPER LN | --------------------------[CAD2/1532 03/19/21 09:34:23] CITE #44663 GIVEN AS WRITTEN WARNING FOR 24252 VC AND 5200 VC | LIU, YING YUAN |
| 2103190025 | 3/19/2021 9:34 | A12/BIG SPRINGS RD | 8HDC381 --------------------------[CAD2/1532 03/19/21 09:54:36] 10-6 SEARCH --------------------------[CAD3/1929 03/19/21 10:05:08] CITE 44664 ISSUED TO VANG FOR 22252A VC AND 16028A VC | VANG, MAI NOU |
| 2103190030 | 3/19/2021 10:33 | A12/MACHADO LN | --------------------------[CAD2/1532 03/19/21 11:03:49] CITE 44665 TO DRIVER FOR 22252 VC | XIONG, KONG PANG |
| 2103190049 | 3/19/2021 13:17 | A12/97 | --------------------------[CAD2/1532 03/19/21 13:35:22] WARNING ISSUED, 44666 TO LOR FOR 5200A VC | LOR, LONG |
| 2103190052 | 3/19/2021 13:41 | A12/SHASTA VISTA DR | ***** EVENT CLOSED BY CAD3 | |
| 2103190053 | 3/19/2021 13:41 | A12/SHASTA VISTA DR | --------------------------[CAD3/1929 03/19/21 13:55:29] WARNED | AYALA, JOSE LUIS |
| 2103190062 | 3/19/2021 14:37 | A12/SHASTA VISTA DR | --------------------------[CAD3/1929 03/19/21 14:52:58] WRITTEN WARNING 44667 ISSUED TO VUE FOR 24252 | VUE, TER |
| 2103190066 | 3/19/2021 15:17 | CINDER PIT RD | --------------------------[CAD2/1532 03/19/21 15:33:06] 48221 TO DRIVER FOR 24400 VC | YANG, HOUA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2103190073 | 3/19/2021 17:37 | 0 AG STATION | --------------------------------[S9/MDT 03/19/21 17:43] WARNED 4000A1CVC COLOR WHITE | ROJASALCALA, MARCELO |
| 2103190079 | 3/19/2021 18:15 | W FIRST ST/N BUTTE ST | ***** EVENT CLOSED BY CAD2 --------------------------------[CAD3/1929 03/19/21 18:26:30] RE-OPENED AS EVENT SCSO 2103190082 | YANG, JOHNNY |
| 2103200010 | 3/20/2021 2:48 | NB I5/CENTRAL YREKA | EGZ402 MN --------------------------------[CAD3/3401 03/20/21 02:57:18] P54 108 WARNED FOR SPEED | |
| 2103200029 | 3/20/2021 15:00 | 0 BUTTE VALLEY AIRPORT | | HUANG, HAN WEN |
| 2103210029 | 3/21/2021 18:09 | SB I5/EASY ST | --------------------------------[CAD2/3401 03/21/21 18:11:23] S4 FINAL STOP N OF EASY --------------------------------[CAD3/3073 03/21/21 18:14:12] WARNED FOR IMPEDING TRAFFIC AND WINDOW TINT. | LOPEZROSALES, LIDIA |
| 2103210037 | 3/21/2021 19:46 | OLD WHY 99/WHITE ROCK | --------------------------------[CAD3/3073 03/21/21 19:46:23] FAILURE TO YIELD 110 MPH --------------------------------[CAD3/3073 03/21/21 19:46:51] OLD WEST SIDE SB --------------------------------[CAD3/3073 03/21/21 19:48:13] OLD WEST SIDE AND TIMMONS --------------------------------[CAD3/3073 03/21/21 19:48:31] VEHICLE GREEN 90'S OUTBACK --------------------------------[CAD3/3073 03/21/21 19:50:45] OLD WEST SIDE JUST PAST SCAR FACE --------------------------------[CAD3/3073 03/21/21 19:51:15] TRAFFIC 10-3 --------------------------------[CAD3/3073 03/21/21 19:51:30] VEHICLE ROLLED 1 MILE PAST SCAR FACE --------------------------------[CAD2/3401 03/21/21 19:52:25] P7 VEHICLE ROLLED 1 MILE SOUTH OF OLD SCARFACE RD --------------------------------[CAD2/3401 03/21/21 19:52:40] CHP ADVISED OF WRECK --------------------------------[CAD2/3401 03/21/21 19:54:47] L3 ADVISED --------------------------------[CAD3/3073 03/21/21 19:54:50] P7 REQUEST MEDICAL, MEDICAL ADVISED. --------------------------------[CAD2/3401 03/21/21 19:59:28] P41 CHP ON SCENE TWO TRAPPED IN THE VEHICLE ATTEMPTING TO MAKE CONTACT SHORTLY --------------------------------[CAD3/3073 03/21/21 20:00:26] MEDICAL ADVISED OF TWO SUBJECTS ENTRAPPED IN THE VEHICLE --------------------------------[CAD2/3401 03/21/21 20:02:07] P41 ONE MALE OUT OF THE VEHICLE 1015 FEMALE STILL ENTRAPPED --------------------------------[CAD3/3073 03/21/21 20:02:43] L3 ADVISED --------------------------------[CAD2/3401 03/21/21 20:06:16] P41 ADVISE MEDICAL BOTH PATIENTS WILL NEED TO BE TRANSPORTED --------------------------------[CAD3/3073 03/21/21 20:16:46] P41 ADVISED CODE 4, LIFT 10-3 --------------------------------[CAD2/3401 03/21/21 20:42:02] P41 START A TOW --------------------------------[CAD2/3401 03/21/21 20:44:23] BILLY TANNER TOW ADVISED 15 MINUTES --------------------------------[CAD2/3401 03/21/21 20:45:33] P2 FOLLOWING MEDICAL TO FMC WITH MALE SUBJ --------------------------------[CAD3/3039 03/21/21 20:47:01] P41 ADVISES DRIVER IS STILL UNDETERMINED --------------------------------[CAD2/3401 03/21/21 21:09:49] P41 TOW 1097 --------------------------------[CAD2/3401 03/21/21 21:30:23] ISSUED CASE# 1210507 FOR AGENCY SCSO by UNIT P7 --------------------------------[CAD2/3401 03/21/21 21:56:52] P41 SKEEN,CHRISTOPHER ON SCENE INQUIRING ABOUT A DOG THAT WAS IN THE VEHICLE A BLACK PIT BULL ANIMAL IS GOA --------------------------------[CAD2/3401 03/21/21 22:23:05] P7 TANNER TOW HAS VEHICLE IN POSSESSION 1098 REFER TO REPORT DEPUTY RYDER --------------------------------[CAD2/3401 03/21/21 22:33:54] P41 PER L3 LAST OF SKEEN RELEASED FROM HOSPITAL WE WILL NOT BE ARRESTING HIM BUT WILL BE FILLING CHARGES --------------------------------[CAD2/3401 03/21/21 22:35:21] P2 1098 PER L3 CHARGES WILL BE FILED | Skeen, Adam Eugene |
| 2103220001 | 3/22/2021 0:13 | HWY 97/BROOKSIDE AVE | --------------------------------[CAD3/3039 03/22/21 00:18:43] DRIVER WARNED | LEE, LEO XUAMY |
| 2103220003 | 3/22/2021 0:49 | HWY 5/S MOUNT SHASTA BLVD | 6V68548 --------------------------------[CAD2/3401 03/22/21 00:57:07] P2 106 SEARCH --------------------------------[CAD3/3039 03/22/21 01:32:55] ISSUED CASE# 1210508 FOR AGENCY SCSO by UNIT P2 --------------------------------[CAD3/3039 03/22/21 01:33:25] 10-6 CITE --------------------------------[CAD3/3039 03/22/21 01:47:08] CITATION 45996 TO LANE FOR 11350(A) HS AND 11364(A) HS | LANE, THOMAS CHRISTOPHER |
| 2103220005 | 3/22/2021 2:59 | BIG SPRINGS RD/97 | 64616T1 WHITE TRUCK --------------------------------[CAD3/3039 03/22/21 03:05:12] DRIVER WARNED FOR LIGHTING | SKEEN, CHRISTOPHER JASON |
| 2103220013 | 3/22/2021 12:09 | A12/MACHADO LN | --------------------------------[CAD1/1013 03/22/21 12:14:06] WARNED FOR 4000A1 VC | SMILEY, DEAN EDWARD |
| 2103220037 | 3/22/2021 16:10 | 500 GOLF COURSE RD | --------------------------------[CAD2/1929 03/22/21 16:24:18] SUBJECT HAD A TEMP REGISTRATION STICKER | DURAN, TYKERIA SHANTE |
| 2103220070 | 3/22/2021 23:51 | 338 HWY A12 | --------------------------------[CAD3/3073 03/22/21 23:53:25] DRIVER WARNED | HALL, DALTON WILSON GLEN |
| 2103230002 | 3/23/2021 0:31 | OLD US HWY 99/A12 | --------------------------------[CAD3/3073 03/23/21 01:03:21] P7 ISSUED CITATION 46114 FOR MISD WARRANT OUT OF YPD. P41 ISSUED CITATION 47359 FOR 4000, 26710 AND 14601.2 BOTH CITATIONS ISSUED TO WALKER. --------------------------------[CAD2/3039 03/23/21 01:23:20] ISSUED CASE# 1210515 FOR AGENCY SCSO by UNIT P41 | FLIPPEN, ANN RACHEL |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2103230051 | 3/23/2021 20:49 | SB I/5 | --------------------------[CAD2/1532 03/23/21 20:52:02] ISSUED CASE# 1210524 FOR AGENCY SCSO by UNIT P2 ---------------------------[CAD3/3109 03/23/21 21:08:53] P5 UNITS 10-6 SEARCH --------------------------- [CAD3/3109 03/23/21 22:12:07] P2 CITE #45997 ISSUED TO MICHAEL VALENZUELA FOR 14601.1(A). VEHICLE WAS RELEASED TO KRISTIN VALENZUELA. --------------------------[CAD3/3109 03/23/21 22:34:58] P2 OUT AT LOUIE S5 OUT AT LOUIE --------------------------[CAD3/3109 03/23/21 23:11:15] REFER TO REPORT DEP WOODS | VALENZUELA, KRISTIN MARIE |
| 2103240052 | 3/24/2021 21:27 | 101 W LAKE ST | --------------------------[CAD2/3039 03/24/21 21:31:19] ISSUED CASE# 1210528 FOR AGENCY SCSO by UNIT P2 ---------------------------[CAD3/3109 03/24/21 21:53:07] CITE NUMBER 45998 ISSUED TO BURCH FOR 4000(A)1, 16028(A), 4462(A), AND 5204(A) --------------------------[CAD3/3109 03/24/21 21:53:23] P2 310 WAS ALSO ISSUED TO LAST OF BURCH | BURCH, BAILEY ANN |
| 2103250018 | 3/25/2021 10:40 | 4500 MONTAGUE GRENADA RD | 5CMK363 SILVER --------------------------[CAD2/1532 03/25/21 10:49:26] 10-6 CITE --------------------------- [CAD2/1532 03/25/21 10:53:54] 47661 12500A 16028A 4000A VC, VEHICLE PARKED AND TOLD TO GET A LICENSED DRIVER. | QUIGLEY, GEORGE GERALD |
| 2103250025 | 3/25/2021 11:45 | WESTSIDE RD/WALTERS LN | --------------------------[CAD1/1013 03/25/21 11:48:05] WARNED | STEWARD, DEPUTY |
| 2103250029 | 3/25/2021 12:49 | MONTAGUE GRENADA RD/FREEMAN RD | 8Y14027 SILVER --------------------------[CAD1/1013 03/25/21 12:51:19] WARNED FOR SPEED | STEWART, DEPUTY |
| 2103250052 | 3/25/2021 18:18 | HWY 5/W 89 | | WHITMORE, FRANCES BROWEN |
| 2103250059 | 3/25/2021 20:26 | HWY 97 | --------------------------[CAD2/1532 03/25/21 20:39:37] CITE 45999 TO SMITH FOR 21460C VC | SMITH, DOUGLAS L |
| 2103250060 | 3/25/2021 20:33 | 0 BUTTE VALLEY AIRPORT | HWY 97 JSO --------------------------[CAD3/3109 03/25/21 20:55:45] CITE NUMBER 48422 ISSUED TO SUBJECT RAN FOR HIS WARRANT. SUBJECT CITED APPROVED BY WATCH COMMANDER. | SAUCEDOGARCIA, LAURA |
| 2103250063 | 3/25/2021 22:30 | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------[CAD3/3109 03/25/21 22:35:04] S5 VW | PALMER, KEVIN |
| 2103250064 | 3/25/2021 22:47 | MONTAIR DR/MONTAGUE RD | --------------------------[CAD2/3401 03/25/21 22:48:32] EVENT LOCATION CHANGED FROM MONTAIR/MONTAGUE RD --------------------------[CAD3/3109 03/25/21 22:52:59] P17 VW FOR 22450 CVC | HARRIS, MARISSA ALYCE |
| 2103250065 | 3/25/2021 22:49 | HWY 97/HOTLUM | --------------------------[CAD2/3401 03/25/21 22:57:48] P2 LIGHTING | ABDELRASUL, HASAN A |
| 2103250067 | 3/25/2021 23:07 | HWY 97/BIG SPRINGS RD | 8AIK216 SILVER TOY CAM --------------------------[CAD2/3401 03/25/21 23:17:24] P2 108 NUMEROUS | VUE, JESSICA HNUVCIS |
| 2103250068 | 3/25/2021 23:47 | HWY 97/BIG SPRINGS RD | --------------------------[CAD2/3401 03/25/21 23:49:41] P54 108 WARNED FOR LIGHTING | |
| 2103250070 | 3/25/2021 23:59 | MONTAGUE AGER /PHEASANT | P17 REQUESTING S5 RESPOND --------------------------[CAD2/3401 03/25/21 23:59:39] P17 BLACK BMW NO PLATE --------------------------[CAD3/3109 03/26/21 00:00:18] EVENT LOCATION CHANGED FROM AGER RD/N 11TH ST --------------------------[CAD2/3401 03/26/21 00:28:19] ISSUED CASE# 1210532 FOR AGENCY SCSO by UNIT P17 --------------------------[CAD3/3109 03/26/21 00:34:54] P17 REQUESTING AN 11-85 BRUCES WILL BE EN ROUTE --------------------------[CAD2/3401 03/26/21 01:05:04] EVENT LOCATION CHANGED FROM AGER RD/PHEASANT --------------------------[CAD2/3401 03/26/21 01:08:07] P17 CITE 48583 TO GREGORE FOR 14601.19A\CVC LAST OF SEITZINGER ISSUED DMV 310 --------------------------[CAD2/3401 03/26/21 01:11:48] P17 TOW ON SCENE --------------------------[CAD3/3109 03/26/21 01:26:13] P17 BRUCE'S HAS POSSESSION OF THE VEHICLE --------------------------[CAD3/3109 03/26/21 01:27:06] REFER TO REPORT DEPUTY D. JOHNSON | GREGOIRE, JAMEY LYNN |
| 2103260004 | 3/26/2021 2:57 | I5/GRENADA | --------------------------[CAD2/3401 03/26/21 03:01:57] P54 1099 WARNED FOR SPEED AND FAILURE TO MAINTAIN LANE NEG DUI | GAWLEY, KYLE PATRICK |
| 2103260018 | 3/26/2021 9:38 | HWY 263/ANDERSON GRADE RD | 6PPV407/CA WHITE SUBARU --------------------------[CAD2/1532 03/26/21 09:41:38] WARNED FOR 22349 VC | PEREZ, ROBERT J D |
| 2103260050 | 3/26/2021 14:38 | 0 HAWKINSVILLE HUMBUG RD | --------------------------[CAD3/1929 03/26/21 14:41:20] WARNED | WALL, STEPHANIE MARIE |
| 2103270019 | 3/27/2021 12:36 | COPCO RD/HORNBROOK RD | --------------------------[CAD2/1929 03/27/21 12:37:58] WARNED FOR 5200 VC | DUBON, DAVID MICHAEL |
| 2103270020 | 3/27/2021 12:46 | HWY 97/TENNANT RD | --------------------------[CAD3/3073 03/27/21 12:47:33] WARNED FOR FOLLOWING TOO CLOSE | |
| 2103270021 | 3/27/2021 12:55 | 0 COPCO RD | --------------------------[CAD3/3073 03/27/21 12:59:40] DRIVER WARNED FOR 21650 | ROBERTS, BRETT ANTHONY |
| 2103270025 | 3/27/2021 13:20 | HWY 96/KLAMATHON RD | --------------------------[CAD3/3073 03/27/21 13:25:43] DRIVER WARNED 5200 | |
| 2103270033 | 3/27/2021 16:07 | OLD US HWY 99/WHITE ROCK RD | --------------------------[CAD2/1929 03/27/21 16:13:10] WARNED FOR 4000A VC | RAKISITS, MELISSA MAXINE |
| 2103280032 | 3/28/2021 16:16 | MONTAGUE GRENADA RD | --------------------------[CAD2/1929 03/28/21 16:16:19] WARNED FOR 4000A1 VC | SHEARER, JAIMIE ALEXANDER |
| 2103280033 | 3/28/2021 16:23 | OBERLIN RD/ZANOTTO LN | --------------------------[CAD3/1929 03/28/21 16:27:47] DRIVER WARNED FOR 4000A1 | MORAN, CASSIDY JAMES DOWNEY |
| 2103290001 | 3/29/2021 0:15 | OBERLIN RD/COMSTOCK DR | --------------------------[CAD2/3401 03/29/21 00:33:06] P7 CITE 46115 FOR 12500 VEHICLE RELEASED TO SIGN. VANG ADVISED NOT TO DRIVE --------------------------[CAD2/3401 03/29/21 02:04:55] P7 CASE # 1210551 | VANG, PA CHAI |
| 2103290033 | 3/29/2021 14:03 | HWY 97/JUNIPER VALLEY DR | --------------------------[CAD2/1929 03/29/21 14:11:11] WARNED FOR NUMEROUS | VO, NATHAN NGOC |
| 2103290048 | 3/29/2021 17:31 | PHILLIPE/OBERLIN | --------------------------[CAD3/1929 03/29/21 17:34:54] WARNED FOR 4000A1 VC | PERRYMAN, DOUGLAS PAUL |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2103290057 | 3/29/2021 20:58 | CENTRAL YREKA/I5 | RED FORD PK --------------------------------[CAD3/3073 03/29/21 20:59:05] FINAL STOP 76 STATION ------------------------ -------[CAD2/3039 03/29/21 21:32:53] ISSUED CASE# 1210565 FOR AGENCY SCSO by UNIT P7 -------------------------------[CAD2/3039 03/29/21 21:33:46] CITATION 46116 ISSUED TO TABASH FOR 14601.19(A) VC CITATION 47360 FOR MISD WARRANTS -------------------------------[CAD2/3039 03/29/21 21:33:53] REFER TO REPORT DEPUTY RYDER | CORONA, KASSANDRA JO |
| 2103290058 | 3/29/2021 21:36 | HWY 5/W 89 | VEHICLE TRAVELING NB IN THE SB LANE -------------------------------[CAD2/3039 03/29/21 21:38:57] P54 ADVISES VEHICLE STOPPED 1 MILE NORTH OF THE INTERCHANGE -------------------------------[CAD2/3039 03/29/21 21:39:08] CHP ADVISED -------------------------------[CAD2/3039 03/29/21 21:47:49] ISSUED CASE# 1210566 FOR AGENCY SCSO by UNIT P54 -------------------------------[CAD3/3073 03/29/21 22:00:43] TURNED OVER TO CHP REFER TO REPORT DEPUTY JACOBSEN | QUINN, ALAN DALE |
| 2103300020 | 3/30/2021 12:28 | 4000 OBERLIN RD | 4NYU033 WHITE VAN -------------------------------[CAD2/1532 03/30/21 12:32:10] WARNED FOR 22349B VC | WILSON, CHARLES STEVEN |
| 2103300021 | 3/30/2021 12:49 | PICARD RD/MATHEWS RD | AD58335 (AZ) -------------------------------[CAD1/1013 03/30/21 12:53:15] WARNED FOR FAILURE TO MAINTAIN LANES | VANG, SOR |
| 2103300025 | 3/30/2021 13:03 | OLD US HWY 99/WHITE ROCK RD | -------------------------------[CAD2/1532 03/30/21 13:13:46] DMV 310 FORM ISSUED TO LAST OF VELADOR | HILL, DOMINIC FITZGERALD |
| 2103300026 | 3/30/2021 13:27 | 338 HWY A12 | ANS474 BLACK DODGE -------------------------------[CAD1/1013 03/30/21 13:31:37] P28 REQUESTED ANOTHER UNIT. 10-5 CHP, SH1 -------------------------------[CAD2/1532 03/30/21 13:56:38] 47663 TO DRIVER FOR 22450A VC | DEPAOLO, SHANE M |
| 2103300038 | 3/30/2021 15:06 | OLD US HWY 99/WHITE ROCK RD | P | MCCOLLUM, JACOB ALAN |
| 2103300042 | 3/30/2021 15:55 | PICARD RD/JOHNSON RD | 7W63702 WHITE CHEVY -------------------------------[CAD2/1532 03/30/21 16:02:42] SUBJ HAD PROPER PAPERWORK | HER, LOR PAO |
| 2103310014 | 3/31/2021 12:04 | A12/BIG SPRINGS RD | BLUE ARMADA -------------------------------[CAD2/1532 03/31/21 12:34:40] WARNING FOR 4454A VC | YANG, FONG |
| 2103310016 | 3/31/2021 12:36 | 7126 HWY A12 | [CAD1/1013 03/31/21 12:56:04] CITE 46606 ISSUED FOR 4000A1 AND 16028A VC | XIONG, PAO JACK |
| 2103310019 | 3/31/2021 12:59 | 00 JUNIPER LN | AW20T76 WHITE MERCEDES -------------------------------[CAD2/1532 03/31/21 13:13:43] 46607 WRITTEN WARNING FOR 26708 VC | |
| 2103310022 | 3/31/2021 13:14 | A12/ROCKY RANCH | 8X67378 -------------------------------[CAD1/1013 03/31/21 13:24:13] EVENT LOCATION CHANGED FROM A12/RANCH -------------------------------[CAD1/1013 03/31/21 13:39:02] WRITTING WARNING ------------------------------ --[CAD1/1013 03/31/21 13:39:16] 226710 VC. | VANG, KHUE |
| 2103310027 | 3/31/2021 13:56 | A12/SHASTA VISTA DR | 33679A3 -------------------------------[CAD2/1532 03/31/21 14:51:16] ISSUED CASE# 1210580 FOR AGENCY SCSO by UNIT P6 -------------------------------[CAD1/1013 03/31/21 15:17:02] P6 EN ROUTE DETECTIVES. MILEAGE 104536 AT 1516 HRS -------------------------------[CAD2/1532 03/31/21 15:38:30] EM 104559 -------------------------------[CAD1/1013 03/31/21 16:00:30] REFER TO DEPUTY S. STOCK'S REPORT | THAO, MAI LEE |
| 2103310028 | 3/31/2021 14:12 | 338 HWY A12 | 2VKK650 WITH 2 -------------------------------[CAD2/1532 03/31/21 14:16:36] WARNED FOR 26710 VC | FYLER, COLIN THOMAS |
| 2103310029 | 3/31/2021 14:50 | OLD US HWY 99/A12 | -------------------------------[CAD1/1013 03/31/21 15:06:44] CITE# 47664 FOR 4000A1 VC 16028A VC. | GREGOIRE, DANIEL ROBERT |
| 2103310031 | 3/31/2021 15:23 | 9320 HWY 99 | -------------------------------[CAD1/1013 03/31/21 15:29:21] P28 REQUESTING ANOTHER UNIT. ------------------------------ --[CAD2/1532 03/31/21 15:32:45] CHP ADVISED -------------------------------[CAD1/1013 03/31/21 15:33:28] P28 10-6 SEARCH -------------------------------[CAD2/1532 03/31/21 15:43:52] WARNED FOR 22450 VC --[CAD2/1532 03/31/21 15:47:32] SRF CONTACT MESSAGE PLACED | JOHNSON, MICHELLE |
| 2103310039 | 3/31/2021 18:13 | I5/TRUCK VILLAGE | -------------------------------[CAD3/3109 03/31/21 18:20:39] P41 10-6 CONSENT SEARCH ------------------------------- [CAD3/3109 03/31/21 18:36:59] P41 VW FOR 26712 NEG RESULTS | TRAC, RUN DUC |
| 2103310041 | 3/31/2021 18:40 | A12/THIRD AVE | -------------------------------[CAD2/1532 03/31/21 18:54:00] L1 REQUESTS 1185 -------------------------------[CAD3/3109 03/31/21 19:06:20] ISSUED CASE# 1210582 FOR AGENCY SCSO by UNIT P6 -------------------------------[CAD3/3109 03/31/21 19:27:16] DELAYED, 1185 ON SCENE. -------------------------------[CAD3/3109 03/31/21 19:46:37] P6 CITE #44669 ISSUED TO ENRIQUE ALVAREZ FOR 12500A AND 16028(A) -------------------------------[CAD3/3109 03/31/21 19:48:28] REFER TO REPORT DEP S. STOCK | ALVAREZ, ENRIQUE SANTIZ |
| 2104010002 | 4/1/2021 2:27 | I5/MONTAGUE GRENDA | -------------------------------[CAD2/3039 04/01/21 02:44:45] CITATION 47631 FOR 4000(A) VC AND 16028(A) VC ------ -------------------------------[CAD2/3039 04/01/21 02:45:06] VW FOR SPEED | PORTILLO, JOSEPH GABRIEL |
| 2104010023 | 4/1/2021 13:33 | 338 HWY A12 | 6H59665 FORD F150 [CAD1/1013 04/01/21 13:56:01] CITE # 48500 ISSUED FOR 12509D VC, 5200A VC WILL WAIT FOR A LICENSED DRIVER. | GALL, ELIZABETH BLANCH |
| 2104010024 | 4/1/2021 13:37 | A12/SISKIYOU BLVD | [CAD2/1532 04/01/21 13:50:26] CITE 44670 TO RUSS FOR 16028A VC | ARAGON, JUSTIN MAC |
| 2104010025 | 4/1/2021 13:56 | A12/NELSON RD | CEM8847 SILVER TUNDRA [CAD1/1013 04/01/21 14:13:19] CITE # 46609 ISSUED FOR 16028A VC, 4454A VC. | YANG, SUE |
| 2104010028 | 4/1/2021 14:19 | A12/JUNIPER LN | -------------------------------[CAD2/1532 04/01/21 14:36:35] WRITTEN WARNING 46610 TO YANG FOR 16028A AND 4454A VC | YANG, CHOUAPAO |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104010031 | 4/1/2021 14:53 | A12/97 | 8HAL356 WHITE DODGE --------------------------[CAD2/1532 04/01/21 15:03:37] WARNED FOR 5200 | MEIZI |
| 2104010033 | 4/1/2021 15:02 | 840 E WEBB ST | 8S96492 GRN CHEVY PU | MCKNIGHT, JOHN WILLARD |
| 2104010034 | 4/1/2021 15:08 | A12/CINDER PIT RD | 48953X1 --------------------------[CAD2/1532 04/01/21 15:35:53] WRITTEN WARNING FOR 4000A AND 22349A VC | VARGASCARRANZA, JOSE |
| 2104010039 | 4/1/2021 15:41 | A12/MILDRED DR | WI RX1583 BLK TUNDRA --------------------------[CAD2/1532 04/01/21 16:21:46] DMV 310 FORM ISSUED AND WRITTEN WARNING FOR 26708A1 VC | BANHDITH, KY |
| 2104010043 | 4/1/2021 16:20 | HWY 97/GRAMHAM RD | VA 5448PE --------------------------[CAD1/1013 04/01/21 16:43:48] WRITTEN WARNING 44672 | SINGH, RITESHWAR |
| 2104010044 | 4/1/2021 16:50 | HWY 97/A12 | AK22032 --------------------------[CAD2/1532 04/01/21 17:14:42] WRITTEN WARNING 44673 FOR 21650A VC | LE, DAVID TAY DO |
| 2104010046 | 4/1/2021 17:16 | 13200 HWY 97 | --------------------------[CAD2/1532 04/01/21 17:34:37] 46612 FOR 16028 A VC | HER, KENG |
| 2104010063 | 4/1/2021 21:55 | HWY 97/MT HEBRON | CHP INFORMATION OF A UHAUL LOADED WITH PROCCESSED MJ SB FROM AG STATION A --------------------------[CAD3/3109 04/01/21 21:57:29] P3 ONE DETAINED --------------------------[CAD2/3401 04/01/21 22:05:45] P3 CODE 4 SEARCHING BACK OF UHAUL NOW --------------------------[CAD3/3109 04/01/21 22:11:52] P3 REQUESTING S1 NOTIFIED --------------------------[CAD2/3401 04/01/21 22:14:16] N46 WILL BE ENROUTE PER S1 --------------------------[CAD3/3109 04/01/21 22:17:48] P3 ADVISED THERE IS 49 LARGE BLACK TRASH BAGS FULL OF MJ --------------------------[CAD2/3401 04/01/21 22:31:24] ISSUED CASE# 1210584 FOR AGENCY SCSO by UNIT P3 --------------------------[CAD3/3109 04/02/21 01:05:41] N46 EN ROUTE AREA 51 --------------------------[CAD3/3109 04/02/21 01:13:09] P3 CITE 48424 ISSUED TO SUBJECT RAN FOR 11350(B) AND 11357(B)(2) --------------------------[CAD3/3109 04/02/21 01:19:09] REFER TO REPORT DEP MOORE | ADAMS, AARON MATTHEW |
| 2104020007 | 4/2/2021 8:04 | PICARD RD/MATHEWS RD | [S9/MDT 04/02/21 08:17] STOPPED FOR FAILER TO MAINTAIN LANE. NO DUI. MARIJUANA SMELL IN THE BACK OF PENSKI TRUCK NOT PLANTS. | YANG, GONGYI |
| 2104020011 | 4/2/2021 9:47 | YREKA AGER RD/AGER RD | [CAD3/3073 04/02/21 09:52:33] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE | PRITCHETT, SUSAN CAROL |
| 2104020020 | 4/2/2021 11:07 | HWY 97 | --------------------------[CAD2/1929 04/02/21 11:14:36] WARNED FOR 5204 VC | GUILLENMIRANDA, ABEL |
| 2104020026 | 4/2/2021 11:37 | A12/HARRY CASH RD | P | ZHANG, FUCHANG |
| 2104020028 | 4/2/2021 11:49 | A12/SHASTA BLVD | ***** EVENT CLOSED BY CAD2 | |
| 2104020029 | 4/2/2021 11:49 | A12/SHASTA BLVD | --------------------------[CAD2/1929 04/02/21 12:11:25] WRITTEN WARNING ***** EVENT CLOSED BY CAD2 | KELLEY, ASHLEY MARIE |
| 2104020030 | 4/2/2021 11:54 | A12/VISTA | P | YANG, CHULA |
| 2104020032 | 4/2/2021 12:08 | A12/SHASTA VISTA DR | --------------------------[CAD3/3073 04/02/21 12:19:05] WRITEN WARNING | |
| 2104020033 | 4/2/2021 12:10 | A12/JUNIPER LN | --------------------------[CAD2/1929 04/02/21 12:36:01] ISSUED CASE# 1210588 FOR AGENCY SCSO by UNIT P6 - --------------------------[CAD2/1929 04/02/21 13:50:53] REFER TO REPORT DEPUTY STOCK | STARNES, TIFFANY LYNN |
| 2104020043 | 4/2/2021 14:06 | HWY 97/W MEISS LAKE RD | --------------------------[CAD3/3073 04/02/21 14:27:39] P12 ISSUED CITATION 48602 TO JIMENEZ FOR 12951A, 5200A, 16028 AND 4000A1 | JIMENEZ, CHRISTPHER RAMON |
| 2104020044 | 4/2/2021 14:07 | A12/JUNIPER FLAT | --------------------------[CAD2/1929 04/02/21 14:38:44] WRITTEN WARNING ISSUED | LAU, KIN SAU |
| 2104020046 | 4/2/2021 14:46 | A12/JUNIPER LN | --------------------------[CAD2/1929 04/02/21 14:58:28] WRITTEN WARNING ISSUED | LIU, QIONG |
| 2104020048 | 4/2/2021 15:05 | A12/HARRY CASH RD | --------------------------[CAD2/1929 04/02/21 15:08:34] WARNED | HAHN, MAE ANNE |
| 2104020050 | 4/2/2021 15:11 | 7126 HWY A12 | --------------------------[CAD3/3073 04/02/21 15:15:46] P6 CONDUCTED A CONCENT SEARCH OF THE VEHICLE, LOCATED LESS THEN 28.5 GRAMS OF MARIJUANA. DRIVER RELEASED. | |
| 2104020051 | 4/2/2021 15:16 | 7405 HIGHWAY A12 | --------------------------[CAD2/1929 04/02/21 15:39:55] WRITTEN WARNING ISSUED | HER, CHOU |
| 2104020056 | 4/2/2021 16:01 | A12/RALSTON RD | [CAD2/1929 04/02/21 16:06:16] WARNED FOR 22350 VC | MOSER, ROBERT DENNIS |
| 2104020060 | 4/2/2021 16:31 | OBERLIN RD/COMSTOCK DR | --------------------------[CAD2/1929 04/02/21 16:32:37] P7 REQUESTING A 2ND UNIT --------------------------[CAD3/3073 04/02/21 16:45:34] P7 ISSUED CITATION 46117 TO SANDOVAL FOR 27150A AND 16028 | SANDOVAL, GERARDO GUTIERES |
| 2104020062 | 4/2/2021 16:56 | 10000 BLOCK AGER BESWICK | ***** EVENT CLOSED BY CAD3 | OSULLIVAN, OLIVER |
| 2104020063 | 4/2/2021 16:57 | 10000 AGER BESWICK RD | --------------------------[CAD3/3073 04/02/21 17:16:56] WRITEN WARNING ISSUED | OSULLIVAN, OLIVER |
| 2104020065 | 4/2/2021 17:26 | AGER BESWICK RD/OMEGA RD | --------------------------[CAD2/3109 04/02/21 17:29:19] EVENT LOCATION CHANGED FROM OMEGA | GRAY, JOHN |
| 2104020069 | 4/2/2021 18:12 | HWY A12 | --------------------------[CAD2/3109 04/02/21 18:15:01] VW FOR 22450 | STEWART, MICHAEL RAY |
| 2104020072 | 4/2/2021 19:17 | A12/PERLA | --------------------------[CAD2/3109 04/02/21 19:24:39] L1 VW | LEE, IRA |
| 2104020084 | 4/2/2021 21:16 | OLD US HWY 99/A12 | --------------------------[CAD2/3109 04/02/21 21:30:04] P28 VW 22450 | MOUA, KOU |
| 2104030006 | 4/3/2021 7:30 | HWY 97/GRASS LAKE | --------------------------[CAD2/1929 04/03/21 07:33:46] WARNED FOR NUMEROUS | MATA MENDOZA, BENJAMIN |
| 2104030020 | 4/3/2021 11:00 | A12/RALSTON RD | --------------------------[CAD3/1532 04/03/21 11:04:10] WARNED FOR 22350 VC | HARRIS, MERCEDES SHANIECE |
| 2104030024 | 4/3/2021 12:40 | I5/VISTA POINT | --------------------------[CAD2/1929 04/03/21 12:49:56] WARNED FOR NUMEROUS | HOLLAND, BRITTANY NICHOLE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | ------------------------------[CAD2/1929 04/03/21 13:19:36] ISSUED CASE# 1210598 FOR AGENCY SCSO by UNIT S9 -------------------------------[CAD3/1532 04/03/21 13:20:41] S9 REQUESTING 1185. ------------------------------- [CAD3/1532 04/03/21 13:21:31] ACE'S TOWING ADVISED ------------------------------[CAD2/1929 04/03/21 14:32:57] ACES ON SCENE ------------------------------[CAD2/1929 04/03/21 14:34:47] P7 OUT WITH S9 ---------------------------[S9/MDT 04/03/21 14:46] CITE #47279 TO LY FOR 11377(A) H&S AND 14601.1 CVC HOM BOOKED | |
| 2104030025 | 4/3/2021 12:40 | HWY 97/E MACDOEL DISTRICT RD | ON FELONY WARRANT | LY, TOU |
| 2104030029 | 4/3/2021 13:10 | HWY 263/HUDSON RD | ------------------------------[CAD2/1929 04/03/21 13:18:45] FAILURE TO MAINTAIN LANE | RAMIREZ, HECTOR ALCALA |
| 2104030033 | 4/3/2021 15:55 | HWY 97/E MACDOEL DISTRICT RD | TOYOTA HIGHLANDER | YANG, LA |
| | | | ------------------------------[CAD2/1929 04/04/21 12:29:49] VEHICLE RELEASE TO LICENSED DRIVER ----------------------- --------[CAD2/1929 04/04/21 12:31:27] KINCADE HAD PROPER PAPERWORK FOR DRIVER'S LICENSE AND | |
| 2104040013 | 4/4/2021 12:14 | 7126 HWY A12 | REGISTRATION | KINCADE, KEITH LEERAY |
| 2104040019 | 4/4/2021 14:58 | 20506 BIG SPRINGS RD | ------------------------------[CAD2/1929 04/04/21 15:03:56] WARNED FOR FAILURE TO MAINTAIN | CHERTKOV, EVAN R |
| | | | [CAD3/1532 04/04/21 15:14:58] P7 REQUESTING ADDITIONAL UNIT. [CAD3/1532 04/04/21 15:15:05] EXIT 770 [CAD3/1532 04/04/21 15:27:51] 10-6 VEHICLE SEARCH [CAD3/1532 04/04/21 15:38:48] ISSUED CASE# 1210605 FOR AGENCY SCSO by UNIT P7 [CAD2/1929 04/04/21 15:49:54] P17 11-48 TO THE CASINO [CAD2/1929 04/04/21 15:57:08] 11-48 COMPLETE AT THE CASINO [CAD2/1929 04/04/21 16:27:22] SHANDA | |
| 2104040020 | 4/4/2021 15:12 | EASY ST/I5 | BOOKED ON WARRANTS AND 11364A, 11366A and 11377A HS REFER TO REPORT DEPUTY RYDER | SAYAVONGSA, DOUANGPANYA |
| 2104050010 | 4/5/2021 11:31 | A12/NELSON RD | [CAD2/1929 04/05/21 11:36:51] WARNED FOR 4000A1 VC | VANG, DA NENG |
| 2104050013 | 4/5/2021 12:01 | OBERLIN RD/HOLCOMB RD | 4UON408 BLUE SUV [CAD1/1013 04/05/21 12:16:19] CITE # 46118 ISSUED FOR 4000A1 V.C. | KETTERER, MICHELE LOUISE |
| 2104050032 | 4/5/2021 18:24 | NB I5/CENTRAL YREKA | ------------------------------[CAD2/1929 04/05/21 18:34:26] WARNED FOR SPEED | BLISS, DAVID NATHANIAL |
| 2104060007 | 4/6/2021 8:31 | PICARD RD/MATHEWS RD | MN FJG622 ------------------------------[S9/MDT 04/06/21 08:39] FST''S ON DRIVER, WARNED FOR STOP SIGN. | VUE, ANTHONY |
| 2104060012 | 4/6/2021 9:47 | BROADWAY/MINNESOTA | License: 7SUL116 State: PC Year: FORD Make: FOC Model: HB Style: SIL Y | COOTS, VERONICA LYNN |
| 2104060016 | 4/6/2021 10:17 | I5/N DUNSMUIR | ------------------------------[CAD2/1532 04/06/21 10:27:35] WARNED FOR NUMEROUS | KUNZE, ERIC PAUL |
| 2104060024 | 4/6/2021 12:22 | HWY 5/W 89 | ------------------------------[CAD2/1532 04/06/21 12:29:11] WARNED FOR LIGHTING | GUNN, ELIJAH MATHEW |
| 2104060036 | 4/6/2021 16:33 | 20506 BIG SPRINGS RD | | GORDON, CINNAMON MILAGRAZOE |
| 2104060044 | 4/6/2021 19:11 | HWY 97/CARRICK AVE | BIG RIG | GURAYA, GUPREET SINGH |
| | | | ------------------------------[CAD3/3190 04/07/21 14:55:03] ONE DETAINED ------------------------------[CAD2/1532 04/07/21 14:58:22] P2 REQUESTING 1185. ------------------------------[CAD2/1532 04/07/21 14:59:46] VALLEY TOWING ADVISED, ENROUTE. ------------------------------[CAD3/3190 04/07/21 15:02:07] ISSUED CASE# 1210626 FOR AGENCY SCSO by UNIT P2 ------------------------------[CAD3/3190 04/07/21 15:02:57] CONTACTED PROBATION PER P41, THEY APPROVED A VOP ------------------------------[CAD3/3190 04/07/21 15:11:15] TOW ON SCENE ------------------------------[CAD2/1532 04/07/21 16:18:21] MALE ARRESTED FOR 1203.2 PC AND 11377HS. | |
| 2104070031 | 4/7/2021 14:41 | N HWY 3/AIR FORCE WAY | REFER TO REPORT. P2/WOODS | |
| | | | ------------------------------[S9/MDT 04/07/21 18:07] CITE# 47280 TO HAUNG FOR 11358 (C) H&S. PLANTS VISABLE | |
| 2104070036 | 4/7/2021 16:56 | A12/HARRY CASH RD | IN VEHICLE ------------------------------[CAD1/3686 04/07/21 18:11:30] REFER TO REPORT SGT PANNELL | HUANG, JIAFU |
| 2104080020 | 4/8/2021 10:43 | 0 BUTTERFLY AVE | ------------------------------[CAD3/3190 04/08/21 11:13:29] CITATION 44764 ISSUED FOR 4000A1 | CESIO, MICHAEL |
| 2104080041 | 4/8/2021 15:11 | 338 HWY A12 | FINAL STOP HWY A12 AT 4TH ------------------------------[CAD2/1929 04/08/21 15:16:36] WARNED 22450A VC | YANG, SHAWN XIONG |
| 2104080042 | 4/8/2021 15:21 | A12/HARRY CASH RD | P | DENG, FEIFEI |
| 2104080043 | 4/8/2021 15:43 | 434 HWY A12 | ------------------------------[CAD3/3190 04/08/21 15:48:30] WARNED 22450 | VUE, KENG |
| | | | ------------------------------[CAD2/3109 04/08/21 21:05:50] P5 CONSENT SEARCH OF THE VEHICLE WAS | |
| 2104080062 | 4/8/2021 20:55 | AIRPORT RD/S 3 | CONDUCTED WITH NEG FINDINGS. VW FOR 22450. | BRYANT, RENO PIERRE |
| | | | ------------------------------[CAD2/3109 04/08/21 22:07:45] P5 VW MULTIPLE. CONSENT SEARCH WAS | |
| 2104080065 | 4/8/2021 21:55 | HWY 5/A12 | CONDUCTED NEG FINDINGS. | THANG, C |
| | | | ------------------------------[CAD2/3109 04/09/21 00:11:48] EVENT LOCATION CHANGED FROM COTTON WOOD/DITCH CREEK ------------------------------[CAD2/3109 04/09/21 00:15:19] S4 ADVISED VEHICLE IS NOT | |
| 2104090002 | 4/9/2021 0:09 | COTTONWOOD CREEK RD/DITCH CREEK RD | INVOLVED WITH CAD#210408-0063 | |
| 2104090007 | 4/9/2021 2:37 | S OLD STAGE RD/SISKIYOU LAKE BLVD | DRIVER WARNED FOR LIGHTING | |
| 2104090009 | 4/9/2021 7:25 | N OLD STAGE RD/PONY TRAIL | ------------------------------[CAD2/1929 04/09/21 07:32:22] WARNED FOR NUMEROUS | SWARTZ, SHAOMA MASHAWNTAY |
| 2104090014 | 4/9/2021 8:33 | HWY 5/A12 | ------------------------------[CAD2/1929 04/09/21 08:36:19] WARNED FOR SPEED | CHARRAGA, CARLA |
| 2104090028 | 4/9/2021 13:10 | PICARD RD/TRIANGLE ST | ------------------------------[CAD2/1929 04/09/21 13:22:12] WRITTEN WARNING ISSUED | SAECHAO, SHOUN HIN |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104090030 | 4/9/2021 13:24 | N BUTTE ST/W SLY ST | --------------------------[CAD3/3190 04/09/21 13:33:44] WRITTEN WARNING ISSUED | MOUA, BEE |
| 2104090040 | 4/9/2021 14:22 | E 2ND ST/N MAIN ST | BLACK DURANGO WITH NO PLATES. --------------------------------[MERGED CAD3/3190 04/09/21 14:24:02] MERGED 2104090039 TYPE: VEH STOP LOCATION: S MAIN ST/E SECOND ST RP: COMMENTS: | BRASS, BASIL VANCE |
| 2104090043 | 4/9/2021 14:42 | 1009 PICARD RD | --------------------------[CAD3/3190 04/09/21 14:52:41] L1 ADVISED THE SUBJ HAD PROPER PAPERWORK | MOUA, YUE |
| 2104090045 | 4/9/2021 14:54 | PICARD RD/N BUTTE ST | --------------------------------[CAD2/1929 04/09/21 15:02:50] WRITTEN WARNING -------------------------------- [CAD3/3190 04/09/21 15:03:52] WRITTEN WARNING | DRENNAN, DOUGLAS WAYNE |
| 2104090051 | 4/9/2021 16:21 | 41501 HWY 97 | --------------------------------[CAD2/1929 04/09/21 16:42:33] WRITTEN WARNING | LIANG, MICHAEL YING |
| 2104090061 | 4/9/2021 18:19 | OLD US HWY 99/STURGIS RD | --------------------------------[CAD1/3686 04/09/21 18:21:58] EVENT LOCATION CHANGED FROM OLD US HWY 99/THIRD ST GAZELLE --------------------------------[CAD2/3109 04/09/21 18:23:31] P28 VW 22350 | CARNAHAN, DEBORAH SUE |
| 2104090063 | 4/9/2021 18:56 | OLD US HWY 99/EASY ST | --------------------------[CAD3/3190 04/09/21 18:59:23] WARNED 21650 VC | CARNAHAN, DEBORAH SUE |
| 2104090064 | 4/9/2021 19:03 | EASY ST/SCHULMEYER RD | [CAD3/3190 04/09/21 19:44:59] 10-98, NO DISPO GIVEN | MONTALVO, JUSTIN JAMAL |
| 2104100003 | 4/10/2021 1:47 | S OLD STAGE RD/HATCHERY LN | [CAD2/3109 04/10/21 01:59:50] | BRYANT, ROGER ALLEN |
| 2104100020 | 4/10/2021 11:20 | HWY 97/HOTLUM DR | --------------------------[CAD3/3190 04/10/21 11:26:11] WARNED 26708 VC | ROSALES, GONZALO ORTIZ |
| 2104100024 | 4/10/2021 12:31 | 338 HWY A12 | --------------------------[CAD3/3190 04/10/21 12:38:16] WARNED 22450 | GRACE, DAVID WAYNE |
| 2104100035 | 4/10/2021 17:31 | 0 WEED REST AREA (NORTH BOUND) | --------------------------------[CAD3/3190 04/10/21 18:03:10] P57 OUT WITH P28 --------------------------------[CAD2/3109 04/10/21 18:09:36] ISSUED CASE# 1210641 FOR AGENCY SCSO by UNIT P28 -------------------------------- [CAD3/3190 04/10/21 18:19:03] P28 ADVISED THE MALE WILL BE BOOKED FOR 14601.1 AND 11377. THE FEMALE WILL BE STANDING BY FOR A LICENSED DRIVER. | PRINCE, KATHERINE ELIZABETH |
| 2104100046 | 4/10/2021 20:46 | HWY 97/MEISS LAKE SAMS NECK RD | --------------------------------[CAD2/3109 04/10/21 20:53:14] P3 VW FOR SPEED | FULLINGTON, DYLAN JAMES |
| 2104110001 | 4/11/2021 0:10 | 7126 HWY A12 | --------------------------[CAD3/3401 04/11/21 00:16:43] P35 1098 VERBAL WARNING | MORGAN, HAYLEY MARIE |
| 2104110007 | 4/11/2021 2:42 | HWY 5/W LOUIE RD | OR PLATE 85 DOWN TO 58 --------------------------------[CAD3/3401 04/11/21 02:47:27] P28 106 CITE -------------------- ----------[CAD3/3401 04/11/21 02:50:21] P28 1022 CITE | LAROSK, AUDRY JILANN |
| 2104110037 | 4/11/2021 21:24 | HWY 3/RAILROAD | BSU1474 BLK --------------------------------[CAD3/3401 04/11/21 21:35:23] P28 ISSUING 310 -------------------------------- [CAD3/3401 04/11/21 21:40:06] P28 310 ISSUES TO THE LAST OF HINSONATHAN WARNED FOR SPEED | HINSONNATHAN, MARIO RAMON |
| 2104120004 | 4/12/2021 9:46 | AGER RD/SHELLEY RD | --------------------------------[CAD3/3190 04/12/21 09:47:24] FTY, OCCUPIED X3. WB ON YREKA AGER -------------------- ----------[CAD3/3190 04/12/21 09:48:18] CONTINUING PAST 4916 YREKA AGER, SPEED 55MPH -------------------- -------[CAD3/3190 04/12/21 09:50:02] SPEED STILL 55 AND COMING INTO CONSTRUCTION -------------------------------- ---[CAD3/3190 04/12/21 09:53:58] P17 ADVISED VEHICLE STOPPED AND OUT WITH DRIVER. APPROXIMATELY 1 MILE NORTH OF THE CONSTRUCTION --------------------------------[CAD2/1929 04/12/21 10:23:57] CITE 48586 ISSUED TO LIU FOR 21806 VC AND 24603B VC | CHEN, JINMING |
| 2104120009 | 4/12/2021 11:24 | MONTAGUE GRENADA RD/BRECEDA LN | | VOGEL, JILL MONICA |
| 2104120013 | 4/12/2021 12:18 | PICARD RD/MATHEWS RD | --------------------------------[CAD3/3190 04/12/21 13:27:56] ISSUED CASE# 1210654 FOR AGENCY SCSO by UNIT S9 -- ------------------------------[S9/MDT 04/12/21 14:22] KAHNG WAS ISSUED CITE 47281 FOR 11358 (C) H&S. STOPPED FOR 22450 CVC. 199 PLANTS SEIZED WITH APPROX $10,000.00 --------------------------------[CAD2/1532 04/12/21 14:22:46] REFER TO REPORT S9/PANNELL | HER, JOU |
| 2104120032 | 4/12/2021 14:46 | A12/NELSON RD | --------------------------[CAD3/3190 04/12/21 15:05:32] WRITTEN WARNING ISSUED | BUTLER, SARA ELIZABETH |
| 2104120033 | 4/12/2021 15:05 | A12/HARRY CASH RD | --------------------------------[CAD3/3190 04/12/21 15:26:58] ISSUED CASE# 1210661 FOR AGENCY SCSO by UNIT L1 -- ------------------------------[CAD2/1532 04/12/21 15:47:56] CITE #48676 11359B 11360A HS. REFER TO REPORT. L1/THARSING | HER, VANG CHER |
| 2104120034 | 4/12/2021 15:08 | A12/MONTAGUE GRENADA RD | 7D94319/ WHITE VAN --------------------------------[CAD3/3190 04/12/21 15:14:42] DRIVER WARNED | VANG, GEE |
| 2104120035 | 4/12/2021 15:20 | I5/S YREKA | --------------------------------[CAD1/1013 04/12/21 15:24:18] WARNED FOR 4000A1 VC | NAMANNY, LARRY H |
| 2104120038 | 4/12/2021 15:54 | BONANZA RD/ROSE BUD LN | --------------------------------[CAD3/3190 04/12/21 16:28:01] ISSUED CASE# 1210662 FOR AGENCY SCSO by UNIT P6 - --------------------------------[CAD3/3190 04/12/21 16:29:55] P2 REQ 11-85 --------------------------------[CAD3/3190 04/12/21 16:30:00] P6* --------------------------------[CAD3/3190 04/12/21 16:45:45] BLACK BUTTE TOWING ADVISED AT 1630 --------------------------------[CAD3/3401 04/12/21 17:08:23] P6 1098 DRIVER RAN CITED RELEASED FROM SCENE VEHICLE HAS BEEN TOWED. CITE 48661 48662 FOR 11364A 26710A 4000A 16028A 12500 ***** EVENT CLOSED BY CAD | YANG, CHRISTOPHER P C P |
| 2104120039 | 4/12/2021 16:17 | HWY 97/MILITARY PASS RD | 8RAV844 WHITE [CAD2/3039 04/12/21 21:54:48] 10-6 CITE [CAD3/3401 04/12/21 21:59:57] P28 CITE 47666 TO SUBJ 21460(A) | SMITH, NICHOLAS JAMES |
| 2104120062 | 4/12/2021 21:46 | 424 HWY A12 | 7WZB249 [CAD3/3401 04/12/21 22:17:14] P57 FEMALE WARNED FOR LIGHTING | BURSTEIN, NAFTALI MIKE |
| 2104120064 | 4/12/2021 22:14 | 338 HWY A12 | --------------------------------[CAD2/3039 04/12/21 22:26:04] DRIVER WARNED FOR 22450 V | SILVA, ROSENE ANGYL |
| 2104120066 | 4/12/2021 22:23 | A12/99 | | |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104130003 | 4/13/2021 2:14 | HWY 5/TRUCK VILLAGE DR | [CAD2/3039 04/13/21 02:14:24] EVENT LOCATION CHANGED FROM I5/ABRAMS [CAD3/3401 04/13/21 02:19:27] P4 1098 FAILURE TO MAINTAIN LANE GOLD | GONZALEZ, JUVENTINO |
| 2104130043 | 4/13/2021 16:00 | MONTAGUE GRENADA RD/A12 | | |
| 2104130057 | 4/13/2021 19:16 | I5/N DUNSMUIR | ------------------------------[CAD2/1532 04/13/21 19:25:21] WARNED FOR NUMEROUS | CHINCHILLA ESQUIVEL, MYNOR |
| 2104130063 | 4/13/2021 22:52 | 7126 HWY A12 | ------------------------------[CAD3/3073 04/13/21 22:56:45] DRIVER WARNED FOR LIGHTING | GRAVES, KAYLEE ELIZABETH |
| 2104140024 | 4/14/2021 11:34 | E COLOMBERO DR/SHASTA AVE | 95788B3 BLK GMC ------------------------------[CAD2/3190 04/14/21 11:37:30] P2 WARNED FOR 23103 | LOVELADY, DANIEL ANDREW |
| 2104140026 | 4/14/2021 12:04 | 338 HWY A12 | ------------------------------[CAD2/3190 04/14/21 12:11:52] WARNED FOR NO FRONT PLATE | VANG, CHRIS TUKIM |
| 2104140027 | 4/14/2021 12:29 | W HWY 89/SKI PARK HWY | ------------------------------[CAD3/3686 04/14/21 12:32:16] P2 ADVISED VERBAL WARNED | |
| 2104140036 | 4/14/2021 13:14 | A12/JUNIPER LN | PW2SPR ------------------------------[CAD2/3190 04/14/21 13:25:10] WRITTEN WARNING ISSUED | SMITH, JO LYNN |
| 2104140038 | 4/14/2021 13:25 | A12/BLACKFOOT RD | | CHEN, LIMING |
| 2104140042 | 4/14/2021 13:56 | 10000 A12 | ------------------------------[CAD1/1013 04/14/21 14:28:44] P6 ADVISED THE JUVENILES FATHER IS ON SCENE. ------------------------------[CAD2/3190 04/14/21 14:36:32] JUVENILE RELEASED TO FATHER, WRITTEN WARNING ISSUED ------------------------------[CAD1/1013 04/14/21 14:45:26] ISSUED CASE# 1210675 FOR AGENCY SCSO by UNIT P6 ------------------------------[CAD1/1013 04/14/21 15:13:02] SUBJECT ARRESTED FOR 11377A H&S. REFER TO DEPUTY S. STOCK'S CASE | BOHN, DYLON |
| 2104140086 | 4/14/2021 21:48 | WALTERS LN/EASY ST | ------------------------------[CAD3/3109 04/14/21 21:53:12] P12 10-6 CITE ------------------------------[CAD2/3039 04/14/21 22:07:47] CITATION 48603 ISSUED TO CRAWFORD FOR 22450(A) AND 24600(B) PC | CRAWFORD, KATREESE BRIAUN |
| 2104140092 | 4/14/2021 22:27 | A12/SISKIYOU BLVD | ------------------------------[CAD3/3109 04/14/21 22:47:02] P12 VW FOR LIGHTING. ***** EVENT CLOSED BY CAD3 | HAYES, JONATHAN PATRICK |
| 2104150001 | 4/15/2021 0:20 | HWY 97/EVERGREEN LN | ------------------------------[CAD3/3109 04/15/21 00:35:32] P5 VW FOR LIGHTING. BOTH SUBJECTS WERE ADVISED NOT TO DRIVE THE VEHICLE AND CONTACT A LICENSED DRIVER. | BETANCOURT CESENA, ADRIANA |
| 2104150003 | 4/15/2021 1:09 | OBERLIN/PHILIPPE | ------------------------------[CAD2/3039 04/15/21 01:33:30] P12 PROVIDING AN 11-48 WITH FEMALE TO JEFFERSON INN. BM 159128 ------------------------------[CAD2/3039 04/15/21 01:37:49] 11-48 COMPLETE. EM 159131 ------------------------------[CAD3/3109 04/15/21 01:42:15] P12 CITE 48604 ISSUED TO LAST OF WARD FOR 12500(A). VEHICLE IS PARKED OFF THE ROAD. WARD WILL BE RETRIEVING THE VEHICLE IN THE MORNING WITH A LICENSED DRIVER. | WARD, ESTERLYNN DEANNE |
| 2104150008 | 4/15/2021 9:03 | HWY 5/A12 | 6TSY767 ------------------------------[CAD1/1013 04/15/21 09:07:33] WARNED FOR SPEED. | DULIS, JASON ALEXANDER |
| 2104150010 | 4/15/2021 9:49 | 0 AG STATION | | WOODS, DEPUTY |
| 2104150020 | 4/15/2021 11:23 | 421 E 1ST ST | ------------------------------[CAD2/3190 04/15/21 11:25:14] WARNED FOR 5204 | OLIVER, CAMERON JAMES |
| 2104150039 | 4/15/2021 15:46 | 5000 HWY 97 | ***** EVENT CLOSED BY CAD3 | |
| 2104150041 | 4/15/2021 16:46 | FAIRLANE RD/ROLLING HILLS | ------------------------------[CAD3/3686 04/15/21 16:47:15] EVENT LOCATION CHANGED FROM 2102 FAIRLANE RD YREKA ------------------------------[CAD1/3109 04/15/21 16:51:25] P41 VW FOR 22450 | MOKRES, ERIKA ROSE BETH |
| 2104150047 | 4/15/2021 19:07 | OLD US HWY 99/DONNA DR | ------------------------------[CAD2/3190 04/15/21 19:24:47] CITATION 48605 ISSUED FOR 4000A1, 16028A, AND 24603B VC. | JOSEPH, WILLIAM SALVATORE |
| 2104150051 | 4/15/2021 21:08 | BIG SPRINGS RD/MCDONALD LN | ------------------------------[CAD2/3039 04/15/21 21:15:11] DRIVER WARNED FOR LIGHTING | HILL, LEA ELIZABETH |
| 2104150052 | 4/15/2021 21:14 | W FIRST ST/N OREGON ST | 317JZH ------------------------------[CAD2/3039 04/15/21 21:23:15] ISSUED CASE# 1210694 FOR AGENCY SCSO by UNIT P3 ------------------------------[CAD3/3109 04/15/21 21:32:26] P3 CITE 48425 ISSUED TO SUBJECT RAN FOR 14601.1. | |
| 2104160009 | 4/16/2021 10:34 | A12/MILDRED DR | WI - JU6498 GREEN ------------------------------[CAD2/1929 04/16/21 10:51:29] WARNING #48223 ISSUED FOR 24603B VC AND 26710 VC | VANG, JENNIFER PAJ CIS |
| 2104160012 | 4/16/2021 10:58 | A12/SHASTA VISTA DR | [CAD3/3190 04/16/21 11:19:13] P5 ADVISED 10-6 SEARCH [CAD3/3190 04/16/21 11:46:47] ISSUED CASE# 1210695 FOR AGENCY SCSO by UNIT P6 [CAD3/3190 04/16/21 11:50:04] CITATION #48666 ISSUED FOR 32310(A) PC. REFER TO REPORT DEPUTY STOCK | XIONG, KONGPENG |
| 2104160014 | 4/16/2021 11:12 | A12/97 | ------------------------------[CAD1/1013 04/16/21 11:31:45] CITE # 48225 ISSUED FOR 4000A1 VC, 16028A VC, 5200 V.C. | YANG, CHATBEE |
| 2104160019 | 4/16/2021 11:58 | A12/SHASTA VISTA DR | ------------------------------[CAD2/1929 04/16/21 12:18:01] P5 10-6 SEARCH ------------------------------[CAD2/1929 04/16/21 12:26:11] CITE 48305 ISSUED FOR 26710 VC | BAYLOR, AMY MARIE |
| 2104160020 | 4/16/2021 12:29 | A12/JUNIPER LN | ------------------------------[CAD1/3686 04/16/21 12:33:56] 10-6 CITE ------------------------------[CAD3/3190 04/16/21 12:51:12] CITATION 44766 ISSUED TO LOR FOR 26708 AND 26710 | LOR, BEE |
| 2104160028 | 4/16/2021 13:36 | A12/BLACKSMITH RD | ------------------------------[CAD2/1929 04/16/21 13:54:23] WRITTEN WARNING ISSUED | FONG, MOUA |
| 2104160029 | 4/16/2021 13:48 | A12/HARRY CASH RD | ------------------------------[CAD2/1929 04/16/21 14:09:01] CITE 44767 ISSUED FOR 12500A AND 26710 VC | SARMENTO, EDWARD DUNCAN |
| 2104160033 | 4/16/2021 14:25 | A12/JUNIPER LN | ------------------------------[CAD3/3190 04/16/21 14:29:16] WARNED 5200 | ZHENG, ZHOU |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104160035 | 4/16/2021 14:53 | 7126 HWY A12 | ----------------------------[CAD1/3686 04/16/21 14:59:22] 10-6 CITE ----------------------------[CAD2/1929 04/16/21 15:18:05] ISSUED CASE# 1210697 FOR AGENCY SCSO by UNIT P5 ----------------------------[CAD2/1929 04/16/21 15:18:34] REFER TO REPORT DEPUTY PHONE ----------------------------[CAD3/3686 04/16/21 15:26:13] CITE 48306 LAST OF DUONG FOR 4462.5VC | DUONG, TOM CHI |
| 2104160037 | 4/16/2021 15:03 | W FIRST ST/N CALIFORNIA ST | ----------------------------[CAD1/3686 04/16/21 15:04:59] EVENT LOCATION CHANGED FROM 0 1ST AVE GRENADA ----------------------------[CAD3/3190 04/16/21 15:10:49] WARNED FOR NUMEROUS | XIONG, MAIVANG |
| 2104160040 | 4/16/2021 15:37 | A12/SHASTA VISTA DR | ----------------------------[CAD1/3686 04/16/21 15:43:50] 10-6 CITE ----------------------------[CAD1/3686 04/16/21 16:02:03] CITE NUMBER 44768 FOR 12500VC AND 24252 | HER, MAY |
| 2104160048 | 4/16/2021 16:53 | A12/SHASTA VISTA DR | | LOR, HUA |
| 2104160051 | 4/16/2021 17:41 | A12/ROCKY RANCH RD | ----------------------------[CAD2/3686 04/16/21 18:06:06] P5 WRITTEN WARNING ----------------------------[CAD1/3109 04/16/21 18:06:15] P5 WW | JOLING, DARIN SCOTT |
| 2104160052 | 4/16/2021 17:42 | A12/JUNIPER LN | ----------------------------[CAD2/3686 04/16/21 18:05:55] L1 WRITTEN WARNING ***** EVENT CLOSED BY CAD3 | SAETERN, SARN ORN |
| 2104160055 | 4/16/2021 18:14 | A12/JUNIPER LN | ----------------------------[CAD2/3686 04/16/21 18:34:35] ISSUED CASE# 1210698 FOR AGENCY SCSO by UNIT P6 - ----------------------------[CAD2/3686 04/16/21 18:53:02] CITE 48668 FOR 4000AVC 16028VC 14601VC MISD WARR REFER TO REPORT DEPUTY S STOCK | VANG, YEE |
| 2104160059 | 4/16/2021 19:35 | A12/97 | ----------------------------[CAD3/3190 04/16/21 19:54:38] ISSUED CASE# 1210699 FOR AGENCY SCSO by UNIT L1 - ----------------------------[CAD1/3109 04/16/21 20:00:39] P6 RAN A SPRINGFIELD XD SERIAL NUMBER# HM905089 ----------------------------[CAD1/3109 04/16/21 20:30:27] L1 CITE 48680 ISSUED TO MCKINNEY FOR 11357(B)2 HS, 22810(A) PC, 4000(A)1, 12500A, AND 16028A | MCKINNEY, PRESTON SHAWN |
| 2104160061 | 4/16/2021 19:45 | A12/CINDER PIT RD | ----------------------------[CAD2/3686 04/16/21 19:47:06] 10-6 CITE ----------------------------[CAD1/3109 04/16/21 19:56:25] WRITTEN WARNING | YANG, GER |
| 2104170020 | 4/17/2021 13:12 | A12/RALSTON RD | ----------------------------[CAD1/1929 04/17/21 13:16:04] WARNED FOR 23123 CX | |
| 2104190003 | 4/19/2021 2:38 | A12/NELSON RD | ----------------------------[CAD3/3401 04/19/21 02:46:51] P3 108 WARNED FOR 23111 | LEE, MOUA |
| 2104190019 | 4/19/2021 12:03 | MOTT RD/MOTT AIRPORT RD | ***** EVENT CLOSED BY CAD1 | |
| 2104190020 | 4/19/2021 12:04 | 00 MOTT AIRPORT RD | ----------------------------[CAD3/1532 04/19/21 12:09:51] WARNED FOR 22450A VC | GARRIGAN, CLAYNEAL |
| 2104190028 | 4/19/2021 13:59 | 0 HWY 96 | ----------------------------[CAD3/1532 04/19/21 14:04:03] WARNED FOR 21460 VC | EVANS, REBECCA LEA |
| 2104200021 | 4/20/2021 10:22 | KATHERINE ST/FRANCIS ST | GOLD HYUNDIA VAN NO PLATES | |
| 2104200042 | 4/20/2021 12:51 | A12/SISKIYOU BLVD | ----------------------------[CAD1/1532 04/20/21 12:57:53] CODE 4, 10-4 CONSENT SEARCH ----------------------------[CAD3/3686 04/20/21 13:03:41] 10-6 CITE ----------------------------[CAD3/3686 04/20/21 13:20:39] CITE NUMBER 47363, DRIVER CITED 16028A AND 26710 | THAO, NOU CI NAREE |
| 2104200045 | 4/20/2021 13:21 | 338 HWY A12 | ----------------------------[CAD3/3686 04/20/21 13:26:59] 10-6 PROBATION SEARCH ----------------------------[CAD3/3686 04/20/21 13:35:11] 10-6 CITE ----------------------------[CAD3/3686 04/20/21 13:46:33] CITE 47364, DRIVER WARNED 4000A1, 26710, 16028A | VAUGHAN, RICHARD |
| 2104200046 | 4/20/2021 13:33 | IS/CENTRAL WEED | ----------------------------[CAD3/3686 04/20/21 13:40:14] P18 ADVISED DRIVER WARNED 23123 | PHELAN, NOAH HUNT |
| 2104200051 | 4/20/2021 14:17 | COMSTOCK DR/OBERLIN RD | ----------------------------[CAD2/1532 04/20/21 14:20:59] WARNED FOR 4000A1 VC | TUDOR, ASHLEY MARIE |
| 2104200055 | 4/20/2021 14:35 | HWY 5/TRUCK VILLAGE DR | | GREGOIRE, DANIEL ROBERT |
| 2104200057 | 4/20/2021 14:57 | MOTT/FREEWAY | ----------------------------[CAD2/1532 04/20/21 15:07:40] WARNED FOR 4000A VC | JOHNSON, NOVA ELAINE |
| 2104210037 | 4/21/2021 14:56 | SCHILLING WAY/N STAGE RD | S7 ATTEMPT TO OVERTAKE A VEHICLE ----------------------------[CAD1/3190 04/21/21 14:57:06] S7 ADVISED VEH IS A BLK BMW W BROKEN WINDSHIELD AT 80+ NEAR WISNER ----------------------------[CAD1/3190 04/21/21 14:57:38] S7 ADVISED UTL ON VEH, MAY BE IN THE WISNER OR DAVIS PLACE AREA. DRIVEN BY A WMA WITH A FLAT BILL ----------------------------[CAD2/1532 04/21/21 14:59:08] CHP ADVISED ----------------------------[CAD1/3190 04/21/21 14:59:42] S7 ADVISED IT WAS A BROKEN FRONT WINDSHIELD ----------------------------[CAD2/1532 04/21/21 15:04:26] S7 OUT WITH THE VEHICLE 2200 BLOCK OF PINE GROVE. ----------------------------[CAD1/3190 04/21/21 15:07:12] S7 ADVISED HUFFMAN WAS THE DRIVER, HE RAN INTO THE HOUSE. S7 IS CURRENTLY UTL | EDENS, RYAN BLAINE |
| 2104210061 | 4/21/2021 20:52 | HWY 97/SCIMITAR | VEH SWERVING ALL OVER THE ROADWAY ----------------------------[CAD1/3190 04/21/21 20:55:39] WARNED FOR FAILURE TO MAINTAIN LANE. | FRAZEE, JAMES |
| 2104220006 | 4/22/2021 7:24 | BIG SPRINGS RD/MCDONALD LN | GRY SEDAN 8GOS910 ----------------------------[CAD1/1013 04/22/21 07:29:16] WARNED FOR FAILURE TO STOP FOR A SCHOOL BUS. | LINDERMAN, DONALD FREDERICK |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104230001 | 4/23/21 1:11 | 7425 HWY A12 | --------------------------------[CAD3/3109 04/23/21 01:34:34] P35 REQUESTING A CHP UNIT RESPOND. P35 ALSO REQUESTING TO SPEAK WITH S1. ---------------------------------[CAD2/3039 04/23/21 01:37:39] ISSUED CASE# 1210743 FOR AGENCY SCSO by UNIT P35 ---------------------------[CAD2/3039 04/23/21 03:10:26] S1 OUT AT AREA 51 ---------------------------------[CAD2/3039 04/23/21 03:39:45] S1 ADVISES 306 PLANTS P35S CITATION 44771 ISSUED TO ZHENG FOR 11357(B)(2) HS, 1158(C) HS REFER TO REPORT DEPUTY RUDDELL | ZHENG, MINGHUI |
| 2104230022 | 4/23/2021 11:59 | MATHEWS RD/DURHAM DR | ---------------------------------[CAD1/3190 04/23/21 12:06:16] WARNED FOR NUMEROUS | LEE, CHAN CHOY |
| 2104230035 | 4/23/2021 14:56 | PICARD RD/MATHEWS RD | WHITE PK NO PLATES ---------------------------------[CAD2/1929 04/23/21 15:00:45] SUBJECT HAD A TEMP STICKER | HER, YING VANG |
| 2104230036 | 4/23/2021 14:56 | PICARD RD/MATHEWS RD | ***** EVENT CLOSED BY CAD2 | |
| 2104230038 | 4/23/2021 15:41 | 0 HWY 97 | ---------------------------------[CAD3/3190 04/23/21 15:49:06] WARNED FOR 22450. CONSENT SEARCH CONDUCTED WITH NEGATIVE RESULTS | THAO, AH SONG |
| 2104230057 | 4/23/2021 22:32 | HWY 5/S WEED BLVD | ---------------------------------[CAD3/3401 04/23/21 22:36:37] S4 1098 VERBAL WARING FOR NO REAR LIGHTING SHE WILL BE STOPPING IN WEED TO TRY AND FIX | |
| 2104240003 | 4/24/2021 0:25 | HWY 5/METAL DRAGON | 8EYE642 ---------------------------------[CAD3/3401 04/24/21 00:26:31] EVENT LOCATION CHANGED FROM HWY 5/HILT RD ---------------------------------[CAD2/3109 04/24/21 00:30:25] P28 VW 22349(A) | MANCILLA, ANTONIO |
| 2104240035 | 4/24/2021 15:49 | HWY 97/MT HEBRON | ---------------------------------[CAD2/1929 04/24/21 15:52:06] FAILURE TO MAINTAIN | IBRAHIM, ALI OSMAN |
| 2104240052 | 4/24/2021 18:39 | 800 W GREENHORN RD | ---------------------------------[CAD3/3190 04/24/21 18:47:51] P28 ADVISED JENNIFER STATES IT IS A PEACEFUL CONTACT TRO AND SHE'LL BRING A COPY BY WITHIN AN HOUR. NO OTHER DISPO GIVEN. | GREGG, JENNIFER LYNNE |
| 2104250001 | 4/25/2021 1:08 | A12/BIG SPRINGS RD | ---------------------------------[CAD2/3073 04/25/21 01:31:17] P35 REQUESTING A SECOND UNIT ---------------------------------[CAD2/3073 04/25/21 01:40:37] ISSUED CASE# 1210756 FOR AGENCY SCSO by UNIT P35 ---------------------------[CAD3/3401 04/25/21 01:40:59] P35 CONTACT S1 THERE ARE ABOUT 100 TO 200 FOOT CLONES ---------------------------------[CAD3/3401 04/25/21 01:41:08] S1 ADVISED ---------------------------------[CAD3/3401 04/25/21 01:47:36] P35 CONTACT CHP SEE IF THEY HAVE A UNIT THAT CAN BRING OUT 3 TO 4 TRASH BAGS ---------------------------------[CAD3/3401 04/25/21 01:52:54] P35 1022 CHP ---------------------------------[CAD3/3401 04/25/21 01:56:10] P35 CONTACT CHP SEE IF THEY CAN ASSIST AGAIN ---------------------------------[CAD3/3401 04/25/21 02:18:43] P35 CHP CAN 1022 INFO PASSED ALONG ---------------------------------[CAD3/3401 04/25/21 02:29:37] P35 1098 WILL 1019 WITH INFO ---------------------------------[CAD3/3401 04/25/21 02:53:45] P35 CITE 44773 COR 11357(B)(2) HS AND 11358(C) HS REFER TO REPORT DEPUTY RUDDELL | XION, BEE |
| 2104250007 | 4/25/2021 10:02 | 00 MONTAGUE GRENADA RD | 8FWJ992 WHITE HONDA ACCORD ---------------------------------[CAD1/1013 04/25/21 10:05:39] WARNED FOR 22450 V.C. | HART, ANNETTE LYNN |
| 2104250009 | 4/25/2021 10:58 | A12/SISKIYOU BLVD | ---------------------------------[CAD2/1929 04/25/21 11:04:45] WARNED FOR OBSTRUCTED PLATE | LOR, KHOU |
| 2104250016 | 4/25/2021 12:11 | YREKA AGER/PHEASANT | GOLD ---------------------------------[CAD1/1013 04/25/21 12:18:25] WARNED FOR 4000A1 VC | THOMPSON, JOHNNIE |
| 2104250027 | 4/25/2021 16:10 | I5/CENT MT SHASTA | ---------------------------------[CAD2/1929 04/25/21 16:10:50] FINAL STOP ON THE OFF RAMP ---------------------------------[CAD2/1929 04/25/21 16:29:30] WARNED | LIAO, RIQIANG |
| 2104250038 | 4/25/2021 20:46 | AGER RD/COOLEY RD | ---------------------------------[CAD2/3401 04/25/21 20:52:22] P13 1098 VERBAL FOR LIGHTING | SPAGNOLO, ROSE HELEN |
| 2104250040 | 4/25/2021 21:02 | I5/GAZELLE | OLDER RED PK [CAD3/3073 04/25/21 21:10:08] DRIVER WARNED FOR TRAILER LIGHTING | ZAVALA ALVAREZ, MANUEL |
| 2104260001 | 4/26/2021 1:00 | 338 HWY A12 | JUST NORTH OF THE LOCTION ON A12 ---------------------------------[CAD2/3401 04/26/21 01:08:10] P35 106 SEARCH ---------------------------------[CAD3/3073 04/26/21 01:24:50] ISSUED CASE# 1210762 FOR AGENCY SCSO by UNIT P35 ---------------------------------[CAD2/3401 04/26/21 01:43:06] P13 1015 X ENROUTE TO CJ SM 58781 ---------------------------------[CAD2/3401 04/26/21 01:53:50] P13 106 CJ EM 58791.1 ---------------------------------[CAD2/3401 04/26/21 02:08:24] P13 1098 BOOKED ON WARRANTS ALSO CHARGED WITH 11364(A)HS | AUBREY, JULIE ANN |
| 2104260002 | 4/26/2021 1:56 | A12/NELSON RD | ---------------------------------[CAD2/3401 04/26/21 02:13:26] P35 108 WARNING ISSUED | VUE, CHA MENG |
| 2104260047 | 4/26/2021 16:15 | DUNSMUIR AVE/KATHERINE ST | ---------------------------------[CAD1/1013 04/26/21 16:21:14] P2 10-6 SEARCH ---------------------------------[CAD2/1532 04/26/21 16:31:53] WARNED FOR LIGHTING. NEG RESULTS ON SEARCH | LARKIN, CHRISTOPHER ALAN |
| 2104270043 | 4/27/2021 19:12 | HWY 97/A12 | ---------------------------------[CAD2/1532 04/27/21 19:20:06] WARNED FOR 24252 VC ---------------------------------[CAD3/3109 04/27/21 19:20:25] P5 VW FOR 24250 | |
| 2104270050 | 4/27/2021 21:49 | NB I5/JNO CENTRAL MT SHASTA | CA/0Q8330E2 ---------------------------------[CAD2/3039 04/27/21 21:55:51] DRIVER WARNED FOR 22349 VC | |
| 2104270053 | 4/27/2021 22:56 | NB 15/JNO EASY ST | CA/5SXT153 [CAD2/3039 04/27/21 23:14:40] P5 ADVISES CONSENT SEARCH CONDUCTED. NEGATIVE FINDINGS [CAD3/3109 04/27/21 23:15:32] P5 VW FOR 24252 WARNING ISSUED | XIONG, GAOHOUA SELENA |
| 2104270054 | 4/27/2021 23:23 | HWY 5/A12 | ---------------------------------[CAD3/3109 04/27/21 23:33:44] P5 VW LIGHTING | SANDOVAL, RENE ARMANDO |
| 2104280005 | 4/28/2021 8:12 | SOUTHBOUND 15 | [CAD3/3686 04/28/21 08:15:51] P2 ADVISED VEH HAD PROOF OF CURRENT REG | |
| 2104290005 | 4/29/2021 7:21 | ABRAMS LAKE RD/SUMMIT DR | ---------------------------------[CAD2/1929 04/29/21 07:26:13] WARNED FOR 4000A VC | DODGE, TREVOR DANIEL |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2104290031 | 4/29/2021 14:50 | 2324 S MT SHASTA BL | ------------------------------[CAD3/3686 04/29/21 14:54:39] ADVISED DRIVER WARNED | BENHAM, JONATHAN ROGER |
| 2104290035 | 4/29/2021 18:17 | HWY 97/RICHARDSON RD | ------------------------------[CAD1/3190 04/29/21 18:22:08] DRIVER WARNED | NICHOLS, RICHARD HARRY |
| 2104300066 | 4/30/2021 21:34 | EASY/I5 | 4HTU584 ------------------------------[CAD3/3401 04/30/21 21:39:51] P28 108 | DAVIS, DANIEL RICHARD |
| 2105010002 | 5/1/2021 0:42 | SB I5/ SOUTH YREKA | ------------------------------[CAD2/3073 05/01/21 00:45:49] P28 REQUESTING CHP FOR A POSSIBLE TURN OVER ---------------------------------[CAD2/3073 05/01/21 00:45:54] CHP ADVISED ------------------------------[CAD2/3073 05/01/21 00:49:09] P28 ADVISED CHP CAN 10-22 DUE TO THEM BEING 10-6 ------------------------------[CAD3/3401 05/01/21 01:00:45] P28 106 WAITING FOR ANOTHER LICENSED DRIVER ------------------------------[CAD3/3401 05/01/21 01:16:16] P28 1098 RELEASED TO LICENSED DRIVER | BRENGAN, FRANCES LOUISE |
| 2105010004 | 5/1/2021 2:29 | HWY 5/A12 | WA BJD7023 ------------------------------[CAD3/3401 05/01/21 02:31:15] S4 PULLED OVER NO TAIL LIGHTS THEY FIXED THEM | |
| 2105010043 | 5/1/2021 17:31 | HWY 96/DAVIS RD | RED DUMP TRUCK ------------------------------[CAD2/1532 05/01/21 17:32:44] RE-OPENED AS EVENT SCSO 2105010044 | |
| 2105010044 | 5/1/2021 17:32 | HWY 96/DAVIS RD | ***** RE-OPENED EVENT SCSO 2105010043 (opened 05/01/2021 17:31:58, P43, closed as 05/01/2021 17:32:20) [comments event 2105010043] RED DUMP TRUCK [end comments event 2105010043] ----------------------[P43/MDT 05/01/21 17:39] DRIVER WARNED LANE VIOLATION. | LOPEZ, SERGIO |
| 2105010050 | 5/1/2021 19:13 | HWY 5/A12 | [CAD2/1532 05/01/21 19:18:23] WARNED FOR 21703 VC | KHANG, JOHNNY |
| 2105020016 | 5/2/2021 12:04 | 9320 HWY 99 | ------------------------------[CAD1/3190 05/02/21 12:10:50] DRIVER WARNED | HARRISON, RAIN ANN |
| 2105020038 | 5/2/2021 19:59 | A28/DE SOZA | ------------------------------[CAD2/3109 05/02/21 20:01:21] P28 10-6 CITE ------------------------------[CAD2/3109 05/02/21 20:06:32] P28 CITE NUMBER 47668 ISSUED TO SUBJECT RAN 07 22349(B) | MATHIE, AMABDA JANE |
| 2105020039 | 5/2/2021 20:10 | MONTAGUE GRENADA RD/DE SOZA LN | ------------------------------[CAD2/3109 05/02/21 20:13:52] P28 REQUESTING ANOTHER UNIT. P28 IS CODE 4 --------------------------[CAD1/3039 05/02/21 20:34:24] ISSUED CASE# 1210793 FOR AGENCY SCSO by UNIT P28 ---------------------------[CAD3/1929 05/02/21 20:44:26] P28 REQUESTS AN 11-85 ------------------------------[CAD3/1929 05/02/21 20:45:38] BRUCES TOW EN ROUTE ------------------------------[CAD3/1929 05/02/21 21:05:46] CITE 47669 ISSUED TO PERGANDE FOR 4462.5, 12500 AND 22349 B VC ------------------------------[CAD2/3109 05/02/21 21:10:17] P28 11-85 IS 10-97 ------------------------------[CAD2/3109 05/02/21 21:19:29] P28 VEHICLE REMOVED BY BRUCE'S TOWING FOR 22651P ------------------------------[CAD2/3109 05/02/21 21:20:05] REFER TO REPORT DEP STEWART | BOATWRIGHT, SCOTT KENT |
| 2105020045 | 5/2/2021 22:07 | I5/N OF DRAGON | ------------------------------[CAD3/1929 05/02/21 22:36:57] CITE 38948 ISSUED FOR 16028A VC | YAO, QUINGSEN |
| 2105030017 | 5/3/2021 10:11 | A12/NELSON RD | 4LQB642 7J42249 ------------------------------[CAD1/1013 05/03/21 10:20:27] WARNED FOR IMPEDING TRAFFIC. | SONG, YUETENG |
| 2105030027 | 5/3/2021 13:06 | 00 HWY 263 | ------------------------------[CAD2/3039 05/03/21 13:10:34] CODE 4. 10-22 TRAFFIC STOP | LUNDQUIST, MARK JACOB |
| 2105030045 | 5/3/2021 15:08 | CALIFORNIA AVE/W COLOMBERO DR | BLK SILVARADO ------------------------------[CAD2/3039 05/03/21 15:09:35] DRIVER WARNED FOR 4000(A) VC | WOODS, DEPUTY |
| 2105030059 | 5/3/2021 20:09 | HWY 96/SEIAD VALLEY | 097GXQ ------------------------------[CAD2/3686 05/03/21 20:23:18] DMV310 ISSUED FOR SUSPENSION | GARCIA, HAROLD ANDRES |
| 2105040028 | 5/4/2021 13:43 | A12/SHASTA VISTA DR | ------------------------------[CAD2/3190 05/04/21 13:44:47] RE-OPENED AS EVENT SCSO 2105040030 | |
| 2105040029 | 5/4/2021 13:43 | A12/SHASTA VISTA DR | ------------------------------[CAD2/3190 05/04/21 14:07:09] P54 ISSUED CITATION 46448 FOR 5200VC | BEE |
| 2105040030 | 5/4/2021 13:44 | A12/SHASTA VISTA DR | ***** RE-OPENED EVENT SCSO 2105040028 (opened 05/04/2021 13:43:40, S9, closed as 05/04/2021 13:43:57) ------------------------------[CAD2/3190 05/04/21 14:03:23] ISSUED CASE# 1210804 FOR AGENCY SCSO by UNIT S9 ------------------------------[CAD2/3190 05/04/21 14:48:43] P7 EN ROUTE AREA 51 ------------------------------[CAD3/1532 05/04/21 14:49:19] S9 PROVIDING 1148 TO SHASTA VISTA/HWY A12 ------------------------------[CAD2/3190 05/04/21 14:52:49] REFER TO REPORT SGT PANNELL ------------------------------[CAD1/1013 05/04/21 15:17:37] P7 OUT AT AREA 51 ***** EVENT CLOSED BY CAD3 | YANG, SENG |
| 2105040031 | 5/4/2021 13:49 | JUNIPER DR/A12 | ------------------------------[CAD2/3190 05/04/21 13:49:18] EVENT LOCATION CHANGED FROM JUNIPER LN/A12 ------------------------------[CAD1/1013 05/04/21 13:54:47] NEGATIVE VIOLATION. TANK WAS EMPTY. | THAO, TOU |
| 2105040037 | 5/4/2021 14:18 | JUNIPER DR/COLLINS DR | WHITE TRUCK, NO MARKINGS, NO PLATES ------------------------------[CAD2/3190 05/04/21 14:33:21] P8 ADVISED THE WATER TRUCK WAS ALLOWED TO DRIVE AWAY, 10-12 WITH A CIVILIAN | VANG, MA |
| 2105040061 | 5/4/2021 19:23 | HWY A12 | 52210U2 ------------------------------[CAD3/1532 05/04/21 19:25:55] ISSUED CASE# 1210807 FOR AGENCY SCSO by UNIT S9 ------------------------------[CAD2/3686 05/04/21 20:06:13] CITE NUMBER 47282, 11358C HS | THAO, NEIL |
| 2105040065 | 5/4/2021 20:00 | I5/MT SHASTA | ------------------------------[CAD3/1532 05/04/21 20:01:40] FINAL STOP IS SOUTH OF LAKE ST CROSSING. ------------------[CAD2/3686 05/04/21 20:08:16] DRIVE WARNED FOR 22349VC | MOUA, MONG ZONG |
| 2105040067 | 5/4/2021 20:12 | SHASTA VISTA DR/A12 | ------------------------------[CAD2/3686 05/04/21 21:00:26] DRIVER RELEASED | WANGE, CHONGCHEE CHERPAO |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2105040073 | 5/4/2021 22:00 | MONTGOMERYS MEAT | ------------------------------[CAD2/3686 05/04/21 22:07:50] 11-95 TRANSFERRED TO CHP ***** EVENT CLOSED BY CAD2 ----------------------------[CAD2/3401 05/09/21 02:53:14] ISSUED CASE# 1210839-1210839 FOR SCSO by UNIT P13 ----------------------------[CAD2/3401 05/09/21 02:53:46] P13 CASE #1210839 TAKEN DUI TURN OVER | BARROW, JERRY OWEN |
| 2105050001 | 5/5/2021 7:07 | BIG SPRINGS RD/97 | ------------------------[CAD1/1013 05/05/21 07:13:33] WARNED FOR 22450A V.C. | FERANDELL, BROOKE DEANN |
| 2105050003 | 5/5/2021 9:01 | MARTIN DR/HINCKLEY DR | 62835J2 WHITE WATER TRUCK ----------------------------[CAD1/1013 05/05/21 09:05:55] A2 REQUESTED A SECOND UNIT AND A DRIVER. 10-5 L1, SEND P35. 10-5 P35 ----------------------------[CAD2/3190 05/05/21 09:20:12] ISSUED CASE# 1210811 FOR AGENCY SCSO by UNIT A2 ----------------------------[CAD1/1013 05/05/21 09:44:20] A2 ADVISED VEHICLE TOWED PER 22655 V.C. ----------------------------[CAD2/3190 05/05/21 09:58:40] P54 10-6 ESCORTING A WATER TRUCK TO AREA 51. ----------------------------[CAD1/1013 05/05/21 10:37:26] VEHICLE HAS BEEN SECURED AT AREA 51. | VANG, JERRY |
| 2105050005 | 5/5/2021 9:40 | OLD US HWY 99/A12 | ----------------------------[CAD2/3190 05/05/21 09:49:44] P41 REQ 11-85 ----------------------------[CAD2/3190 05/05/21 09:51:19] BRUCE'S ADVISED ----------------------------[CAD2/3190 05/05/21 09:52:35] ISSUED CASE# 1210812 FOR AGENCY SCSO by UNIT P28 ----------------------------[CAD2/3190 05/05/21 10:06:12] BRUCE'S 10-97 ----------------------------[CAD2/3190 05/05/21 10:13:27] REFER TO REPORT DEPUTY STEWART ----------------------------[CAD2/3190 05/05/21 10:36:05] BOOKED BREED ON WARRANTS | BREED, AARON ROBERT |
| 2105050035 | 5/5/2021 15:44 | BIG SPRINGS RD/BIG ROCK RD | ----------------------------[CAD2/3190 05/05/21 15:47:51] WARNED 5204 ----------------------------[CAD2/3190 05/05/21 15:47:56] CASE NUMBER ISSUED IN ERROR | HURT, CHARLEEN ANN |
| 2105050037 | 5/5/2021 16:02 | A12/97 | ------------------------[CAD3/1532 05/05/21 16:07:41] WARNED FOR 5200 VC | YANG, BRYAN YIA |
| 2105060023 | 5/6/2021 14:05 | 1401 I5 | ------------------------[CAD3/1532 05/06/21 14:16:43] WARNED FOR NUMEROUS | HORN, DESIREY |
| 2105060024 | 5/6/2021 14:05 | A12/JUNIPER LN | 5558SY2 WHITE FORD PICKUP ----------------------------[CAD3/1532 05/06/21 14:38:22] P28 REQUESTING 1185. BRUCES ADVISED ----------------------------[CAD3/1532 05/06/21 14:48:18] ISSUED CASE# 1210823 FOR AGENCY SCSO by UNIT P28 ----------------------------[CAD2/3190 05/06/21 15:02:19] CITATION #47670 ISSUED FOR 22349B, VEHICLE TOWED PER OWNER'S REQUEST. ----------------------------[CAD2/3190 05/06/21 15:02:35] REFER TO REPORT DEPUTY STEWART/P28 ----------------------------[CAD3/1532 05/06/21 15:06:47] 1185 ON SCENE | PERKINS, AARON EZEKIEL |
| 2105060033 | 5/6/2021 15:37 | A12/CINDER PIT RD | ------------------------[CAD1/1013 05/06/21 15:57:45] WRITTEN WARNING | THAMMAVONG, SAKHONE |
| 2105060034 | 5/6/2021 15:38 | HWY 97/HOTLUM | | HER, KIMBERLY |
| 2105060036 | 5/6/2021 15:56 | HWY 97/HAY STACK BUTTE | ------------------------[CAD2/3190 05/06/21 16:00:29] WARNED FOR FAILURE TO MAINTAIN LANE. | ERICKSON, DEPUTY |
| 2105060038 | 5/6/2021 16:03 | A12/CINDER PIT RD | ***** EVENT CLOSED BY CAD2 WITH COMMENT-2105060039 | |
| 2105060039 | 5/6/2021 16:03 | A12/CINDER PIT RD | ----------------------------[MERGED CAD2/3190 05/06/2021 16:05:02] MERGED 2105060038 TYPE: VEH STOP LOCATION: A12/CINDER PIT RD RP: COMMENTS: | LANGFORD, JOHN BREMNER |
| 2105060042 | 5/6/2021 16:24 | HWY 97/YELLOW BUTTE RD | ----------------------------[CAD2/3190 05/06/21 16:33:57] DRIVER WARNED FOR NUMEROUS CONSENT SEARCH CONDUCTED, NEG RESULTS. | VANG, CHAO |
| 2105060043 | 5/6/2021 16:46 | A12/JUNIPER LN | 11000 BLOCK ----------------------------[CAD3/1532 05/06/21 16:57:56] CITE 47671 TO QIN FOR 22349B BV | QIN, JIGANG |
| 2105060047 | 5/6/2021 18:16 | HWY 97/A12 | 8LBS476 WHITE TOYOTA ----------------------------[CAD2/3401 05/06/21 18:20:23] P2 108 VW 22450 | |
| 2105070001 | 5/7/2021 0:03 | LASSEN LN/PINE GROVE DR | ------------------------[CAD3/3109 05/07/21 00:10:47] S4 VW LIGHTING | SPAGNOLO, DEBRA ANN |
| 2105070006 | 5/7/2021 8:51 | A12/SHASTA BLVD | DRIVER WARNED FRO NUMEROUS | WALKER, NEAL |
| 2105070012 | 5/7/2021 9:25 | A12/SHASTA VISTA DR | ------------------------[CAD2/3190 05/07/21 09:29:30] 5200 VC | THAO, SOU |
| 2105070013 | 5/7/2021 9:34 | A12/97 | ----------------------------[CAD2/3190 05/07/21 09:37:38] P35 ADVISED A VEHICLE PULLED UP BEHIND THEM ON STOP ----------------------------[CAD2/3190 05/07/21 09:40:04] 10-6 CITE ----------------------------[CAD2/3190 05/07/21 09:49:13] CITATION 48557 ISSUED FOR 22450A AND 16028A | THAO, MAO ME |
| 2105070020 | 5/7/2021 10:06 | A12/SHASTA VISTA DR | ----------------------------[CAD2/3190 05/07/21 10:07:24] P2 REQ ANOTHER UNIT ----------------------------[CAD3/3039 05/07/21 10:39:29] ISSUED CASE# 1210829 FOR AGENCY SCSO by UNIT P2 ----------------------------[CAD3/3039 05/07/21 10:50:04] P2 CITATION #48558 ISSUED TO SUBJECT RAN FOR 12951VC AND 16028VC | XIONG, TONG TOU |
| 2105070027 | 5/7/2021 11:46 | A12/HARRY CASH RD | [CAD2/3190 05/07/21 11:50:33] | LANSDOWN, ROBERT AMOS |
| 2105070029 | 5/7/2021 12:14 | A12/CINDER PIT RD | ----------------------------[CAD2/3190 05/07/21 12:36:27] ISSUED CASE# 1210830 FOR AGENCY SCSO by UNIT P2 - ----------------------------[CAD2/3190 05/07/21 13:16:04] REFER TO REPORT DEPUTY WOODS | OCHOACUEVAS, JUAN CARLOS |
| 2105070032 | 5/7/2021 12:55 | AGER RD/RAINBOW ST | ------------------------[CAD2/3190 05/07/21 13:01:10] P41 WARNED DRIVER FOR OBSTRUCTED PLATE | SOO, JOSEPH NORMAN |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2105070044 | 5/7/2021 15:15 | 9320 HWY 99 | -----------------------------[CAD3/3039 05/07/21 15:19:51] ONE DETAINED. 10-6 VEHICLE SEARCH ----------------------- -------[CAD3/3039 05/07/21 15:36:46] ISSUED CASE# 1210833 FOR AGENCY SCSO by UNIT P2 ----------------------- -------[CAD2/3190 05/07/21 15:43:04] P2 REQ 11-85, BRUCE'S TOWING ADVISED. ------------------------------ [CAD2/3190 05/07/21 16:07:37] TOW ON SCENE ------------------------------[CAD2/3190 05/07/21 16:24:56] CITATION 48559 ISSUED FOR 11357(B)(2) HS, 4463(A)(1), 12500(A) VC ------------------------------[CAD2/3190 05/07/21 16:25:02] REFER TO REPORT DEPUTY WOODS | WONG, MOUA FE |
| 2105070055 | 5/7/2021 17:45 | 5000 AGER RD | 524EUD OREGON BLACK | ATKINSON, SHANE BRANDON |
| 2105080010 | 5/8/2021 11:06 | HWY 97/A12 | [CAD2/3039 05/08/21 11:11:29] | XIANG, NENG GUANG |
| 2105080019 | 5/8/2021 13:08 | NB I5/JSO YREKA | UNK VEHICLE PULLING UHAUL ------------------------------[CAD2/3039 05/08/21 13:12:00] EVENT LOCATION CHANGED FROM NORTHBOUND I5 ------------------------------[CAD2/3039 05/08/21 13:12:21] 10-6 CITE --------------- ---------------[CAD2/3039 05/08/21 13:25:02] CITATION# 48277 ISSUED TO WIESSLER FOR 224086(B) VC | WIESSLER, GREGORY |
| 2105080024 | 5/8/2021 14:43 | HWY 97/JUNIPER VALLEY DR | ---------------------------[CAD3/3686 05/08/21 14:50:30] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE | |
| 2105080030 | 5/8/2021 15:51 | 338 HWY A12 | ---------------------------[CAD2/3039 05/08/21 15:55:33] DRIVER WARNED FOR 22450 VC | ERPELDING, NICKLAUS TROY |
| 2105080035 | 5/8/2021 16:34 | SHASTA VISTA DR/A12 | ---------------------------[CAD3/3686 05/08/21 16:44:32] DRIVER WARNED 5200VC | STARNES, TIFFANY LYNN |
| 2105080044 | 5/8/2021 17:59 | INTERCHANGE | P28 OREGON 366DSG ------------------------------[CAD2/3401 05/08/21 18:12:20] P28 10-6 ------------------------------ [CAD2/3401 05/08/21 18:18:24] P28 CITE 47672 ISSUED TO DAVID FOR 12500 VEHICLE RELEASED TO KING | DAVIS, ANGEL KIMBERLY |
| 2105080047 | 5/8/2021 19:23 | 424 HWY A12 | ---------------------------[CAD2/3401 05/08/21 19:30:24] P28 VERBAL WARNING FOR 22450 | CHEN, SHI CHANG |
| 2105080049 | 5/8/2021 21:49 | 787 MONTAGUE RD | | PARKER, KRISTEN RENEE |
| 2105080052 | 5/8/2021 22:16 | 338 HWY A12 | ---------------------------[CAD3/3109 05/08/21 22:19:21] P13 VW FOR LIGHTING | LOR, XAI |
| 2105080057 | 5/8/2021 22:43 | A12/RALSTON RD | ---------------------------[CAD2/3401 05/08/21 22:52:31] P13 1098 VERBAL 24061 | LO, CHEMOUS |
| 2105080059 | 5/8/2021 22:56 | SISKIYOU BLVD/5 | 7DX020 ------------------------------[CAD2/3401 05/08/21 23:03:07] P13 1098 VERBAL | XIANG, ZAIFU |
| 2105080060 | 5/8/2021 22:57 | I5/YREKA | NB SILVER ------------------------------[CAD3/3109 05/08/21 23:02:02] P28 VW FOR SPEED | WELLS, JOSHUA DAVID |
| 2105080062 | 5/8/2021 23:07 | 338 HWY A12 | ---------------------------[CAD3/3109 05/08/21 23:23:11] P13 REQUESTING CHP FOR POSSIBLE DUI TURN OVER. - ---------------------------[CAD2/3401 05/08/21 23:57:50] P13 1098 NEG 23152 DRIVER WARNED FOR 22450(A) | DWAYNE, THOMAS |
| 2105080065 | 5/8/2021 23:29 | HWY 5/A12 | 6BNS144 WHITE ------------------------------[CAD2/3401 05/08/21 23:32:20] P28 VERBAL | VORACHITH, SABRINA BOURTONG |
| 2105090004 | 5/9/2021 7:31 | 00 BONANZA RD | [CAD2/3039 05/09/21 07:37:04] DRIVER WARNED OR 5200 VC | FENG, BEIMEI |
| 2105090005 | 5/9/2021 7:50 | 7405 HIGHWAY A12 | ---------------------------[CAD2/3039 05/09/21 07:54:45] WARNED FOR 24603(B) VC | DUONG, TOM CHI |
| 2105090008 | 5/9/2021 10:09 | RALSTON RD/A12 | 11-85 REQUEST. BRUCES WILL BE ENROUTE ------------------------------[CAD2/3039 05/09/21 10:23:43] ISSUED CASE# 1210840 FOR AGENCY SCSO by UNIT P7 ------------------------------[CAD2/3039 05/09/21 10:59:44] P7 PROVIDING 11-48 TO MAYTEN ------------------------------[CAD2/3039 05/09/21 11:06:19] 11-48 COMPLETE. -------- --------------------[CAD2/3039 05/09/21 11:06:45] BRUCES HAS POSSESION OF THE VEHICLE ***** EVENT CLOSED BY CAD2 | |
| 2105090010 | 5/9/2021 11:07 | A12/NELSON RD | ---------------------------[CAD2/3039 05/09/21 11:19:40] 10-6 SEARCH ------------------------------[CAD3/3686 05/09/21 11:20:08] DRIVER WARNED 5200VC, NEGATIVE RESULTS | MOUA, LENG |
| 2105090012 | 5/9/2021 11:55 | BIG SPRINGS RD/A12 | FINAL STOP SOUSA RANCH ------------------------------[CAD3/3686 05/09/21 12:00:16] DRIVER WARNED 26710VC | WALTERS, CHRIS LARRY |
| 2105090013 | 5/9/2021 12:01 | BIG SPRINGS RD/MACHADO LN | ---------------------------[CAD3/3686 05/09/21 12:17:19] DRIVER WARNED 24252AVC | |
| 2105090019 | 5/9/2021 13:37 | A12/JNO NELSON RD | ---------------------------[CAD2/3039 05/09/21 13:41:07] P7 REQUESTING ANOTHER UNIT ------------------------------ [CAD2/3039 05/09/21 13:42:46] P7 ADVISED CODE 4 ADAM ------------------------------[CAD2/3039 05/09/21 13:44:20] CHP ADVISED ------------------------------[CAD2/3039 05/09/21 13:44:43] P7 ADVISED CHP AND CAN 10- 22 ------------------------------[CAD3/3686 05/09/21 13:48:20] DRIVER WARNED 22400VC | LOR, KEVIN |
| 2105090021 | 5/9/2021 14:14 | BIG SPRINGS RD/MACHADO LN | ---------------------------[CAD2/3039 05/09/21 14:21:55] DRIVER WARNED FOR 5200 VC | SONG, XIAOQIANG |
| 2105090025 | 5/9/2021 14:36 | CRAM GULCH RD/OLD HWY 99 | ---------------------------[CAD3/3686 05/09/21 14:37:21] EVENT LOCATION CHANGED FROM CRAM GULCH RD/99 ------------------------------[CAD2/3039 05/09/21 14:47:51] P7 ONE DETAINED. CONSENT SEARCH --------------- ---------------[CAD2/3039 05/09/21 14:48:32] RE-OPENED AS EVENT SCSO 2105090027 | |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2105090027 | 5/9/2021 14:48 | CRAM GULCH RD/OLD HWY 99 | ***** RE-OPENED EVENT SCSO 2105090025 (opened 05/09/2021 14:36:44, P7, closed as 05/09/2021 14:47:55) [comments event 2105090025] -----------------------------[CAD3/3686 05/09/21 14:37:21] EVENT LOCATION CHANGED FROM CRAM GULCH RD/99 -----------------------------[CAD2/3039 05/09/21 14:47:51] P7 ONE DETAINED. CONSENT SEARCH [end comments event 2105090025] -----------------------------[CAD3/3686 05/09/21 15:09:29] DRIVER WARNED 4000A1VC, NEGATIVE RESULTS | HARRIS, MICHAEL THOMAS |
| 2105090037 | 5/9/2021 19:31 | LAWRENCE LOOP/DUNSMUIR AVE | GREEN HONDA NO PLATES -----------------------------[CAD2/3109 05/09/21 19:52:07] P3 VW FOR 5200 | BROWN, CODY ALLEN |
| 2105100001 | 5/10/2021 1:46 | HWY 97/A12 | AJ75758 -----------------------------[CAD2/3109 05/10/21 02:02:01] P13 VW FOR 22450 AND 16028(A) | LI, GEN |
| 2105100009 | 5/10/2021 9:32 | A12/SHASTA VISTA DR | 8T26860 -----------------------------[CAD2/3039 05/10/21 09:42:50] 10-6 PROBATION SEARCH -----------------------------[CAD2/3039 05/10/21 09:53:31] CITE# 48669 TO GONZALEZ FOR 16028(A)VC. PROBATION SEARCH CONDUCTED, NEGATIVE RESULTS | GONZALES, GAVIN GLENN |
| 2105100010 | 5/10/2021 9:51 | A12/SHASTA VISTA DR | | YANG, CHOU |
| 2105100014 | 5/10/2021 10:09 | HARRY CASH RD/A12 | YUKON NO PLATE -----------------------------[CAD2/3039 05/10/21 10:17:15] CODE 4. SUBJECT HAD A VALID TRIP PERMIT ***** EVENT CLOSED BY CAD1 | STARNES, TIFFANY LYNN |
| 2105100015 | 5/10/2021 10:16 | SHASTA VISTA DR/A12 | -----------------------------[CAD2/3039 05/10/21 10:24:20] P6 ADVISES DRIVER WITH STATELINE COMPOST WAS ADVISED OF ORDINANCES | STOCK, DEPUTY S. |
| 2105100016 | 5/10/2021 10:29 | A12/BIG SPRINGS RD | -----------------------------[CAD1/1013 05/10/21 10:38:11] SUBJECT HAVE A LEGITIMATE PURPOSE TO BE IN THE AREA AND ARE PERMITTED. | |
| 2105100020 | 5/10/2021 10:48 | BIG SPRINGS RD/A12 | P | THARSING, LT. |
| 2105100028 | 5/10/2021 12:18 | I5/CENT MT SHASTA | -----------------------------[CAD2/3039 05/10/21 12:29:14] DRIVER WARNED FOR SPEED | SINGH, PARSHOTAM |
| 2105100029 | 5/10/2021 12:23 | HWY A12 | WHITE VAN TEMP PLATES BG82404 -----------------------------[CAD2/3039 05/10/21 12:30:04] ISSUED CASE# 1210847 FOR AGENCY SCSO by UNIT L1 -----------------------------[CAD1/1013 05/10/21 13:30:53] CITE # 46268 ISSUED FOR 11360A , 11359B 11358C H&S REFER TO LT. THARSING'S REPORT | LEE, KER LOR |
| 2105100032 | 5/10/2021 13:06 | A12/NELSON RD | WHITE DODGE DURANGO NO PLATES. -----------------------------[CAD1/1013 05/10/21 13:11:35] WARNED FOR 5200 V.C. | |
| 2105100034 | 5/10/2021 13:22 | I5/GRENADA | -----------------------------[CAD1/1013 05/10/21 13:28:56] UNITS 10-6 SEARCH. -----------------------------[CAD2/3039 05/10/21 13:33:08] DRIVER WARNED FOR 26710 VC | HERASGONZALEZ, ELEAZAR |
| 2105100045 | 5/10/2021 14:57 | HWY 3/SHASTA RIVER BRIDGE | -----------------------------[CAD1/1013 05/10/21 15:00:37] WARNED FOR 5204 V.C. | BACIGALUPI, GERALD L |
| 2105100047 | 5/10/2021 15:18 | A12/BONANZA RD | -----------------------------[CAD2/3039 05/10/21 15:26:38] DRIVER WARNED FOR 21640 VC | LIU, YUSEN |
| 2105100049 | 5/10/2021 15:34 | A12/BLACKFOOT RD | -----------------------------[CAD1/1013 05/10/21 15:39:52] WARNED FOR 21460 VC | YANG, KOZOUA |
| 2105100051 | 5/10/2021 16:03 | FOOTHILL/HERZOG | -----------------------------[CAD2/3039 05/10/21 16:08:43] DRIVER WARNED FOR 5204 VC | BARBER, JOHN MELVIN |
| 2105100052 | 5/10/2021 16:10 | A12/JUNIPER LN | -----------------------------[CAD3/1532 05/10/21 16:32:57] 47365 16028A, 12500A AND 4000A1 VC | BARRON SANDOVAL, JOSE |
| 2105100053 | 5/10/2021 16:17 | HWY 97/SOLUS DR | P | LIU, BINGHUI |
| 2105100055 | 5/10/2021 16:50 | HWY 97/HOTLUM | | |
| 2105100071 | 5/10/2021 19:44 | A12/SHASTA VISTA DR | [CAD2/3686 05/10/21 19:45:15] CIVIL PAPERS SERVED, #312 TO RITCHISON AND #315 TO TITUS [CAD2/3686 05/10/21 19:45:30] DISREGARD ABOVE [CAD2/3686 05/10/21 19:53:50] DRIVER WARNED 5200VC | VANG, TEE XA |
| 2105100084 | 5/10/2021 23:45 | A12/HARRY CASH RD | -----------------------------[CAD3/1929 05/11/21 00:00:08] WARNED FOR LIGHTING | LIANG, KEITH |
| 2105110015 | 5/11/2021 9:22 | A12/JUNIPER LN | 89469F2 -----------------------------[CAD2/3190 05/11/21 09:33:18] ISSUED CASE# 1210855 FOR AGENCY SCSO by UNIT S5 -----------------------------[CAD2/3190 05/11/21 09:33:31] S5 REQ 11-85 -----------------------------[CAD2/3190 05/11/21 09:36:16] S5 ADVSIED 10-22 11-85 -----------------------------[CAD1/1013 05/11/21 09:47:33] S5 AGAIN REQUESTED AN 1185. 10-5 BLACK BUTTE -----------------------------[CAD3/1532 05/11/21 10:20:13] P54 ADVISED THE TOW IS ON SCENE. -----------------------------[CAD2/3190 05/11/21 10:37:50] S5 ADVISED BLACK BUTTE HAS THE VEHICLE AND IS BEING ESCORTED BY P54 -----------------------------[CAD2/3190 05/11/21 10:38:06] REFER TO REPORT SGT TYGART | XIONG, TENG |
| 2105110037 | 5/11/2021 13:30 | A12/BIG SPRINGS RD | -----------------------------[CAD3/1532 05/11/21 13:47:06] P41 FOLLOWING DRIVER TO HER PROPERTY TO DETERMINE LEGITIMATE WATER USAGE. -----------------------------[CAD1/1013 05/11/21 13:47:10] P41 OUT ON THE 1ST PARCEL TO THE LEFT ON LOUIE RD. -----------------------------[CAD2/3190 05/11/21 14:00:43] P41 ADVISED THE WATER IS BEING USED FOR LEGITIMATE PURPOSES. WARNED FOR 21460 A | VANG |
| 2105110038 | 5/11/2021 13:31 | 7126 HWY A12 | ACROSS FROM THE STORE. -----------------------------[CAD3/1532 05/11/21 13:41:33] PARTIES HAD WATER TANKS IN THE BACK BUT THEY WERE EMPTY AND DRY. | CHUONG, WING |
| 2105110039 | 5/11/2021 13:45 | A12/ROCKY RD | -----------------------------[CAD1/1013 05/11/21 13:49:54] WARNED FOR 22400 V.C. | VANG, DER |
| 2105110041 | 5/11/2021 13:53 | A12/BIG SPRINGS RD | -----------------------------[CAD3/1532 05/11/21 13:54:30] FINAL STOP JEO BIG SPRINGS. -----------------------------[CAD3/1532 05/11/21 13:59:38] WARNED FOR 26710 VC | LEE, ISABELLA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | 8SDB555 --------------------------------[CAD3/1532 05/11/21 15:01:36] UNITS OUT WITH A SEPARATE SUBJ. 26475L1/CA --------------------------------[CAD1/1013 05/11/21 15:04:26] P54 CONTACTED DAVID REDMAN WITH FISHER CORP. HE ADVISED THEY ARE PULLING ALL THE PORTA POTTIES FROM THE ACTIVE MARIJUANA GROWS IN MT. SHASTA VISTA. --------------------------------[CAD1/1013 05/11/21 15:25:28] A1, A2 ADVISED ***** | |
| 2105110046 | 5/11/2021 14:50 | A12/BIG SPRINGS RD | EVENT CLOSED BY CAD1 | XIUWEN, HUANG |
| 2105110047 | 5/11/2021 15:16 | A12/MODOC LN | --------------------------------[CAD1/1013 05/11/21 15:23:31] WARNED FOR 24603 VC. | CHANTHACHORN, LINH THONG |
| 2105110055 | 5/11/2021 16:43 | NB I5/JSO ABRAMS | --------------------------------[CAD3/1532 05/11/21 16:54:32] WARNED FOR 30 IN A 65 | NORBU, DAWA |
| | | | 2ND VEHICLE HAS NO PULLED OVER AS WELL. --------------------------------[CAD3/1532 05/11/21 19:01:59] ADVISED | |
| 2105110063 | 5/11/2021 18:53 | HWY A12 | OF REG PROCESS | KLINKER, BRUCE LYNN |
| | | | GOLD FORD F150 PULLING A SPRING DALE TRAILER --------------------------------[CAD1/1013 05/12/21 10:33:20] P2 REQUESTED A TOW FOR A FORD F150 AND A 30' TRAVEL TRAILER. 10-5 BLACK BUTTE TOWING. --------------------------------[CAD1/1013 05/12/21 10:35:49] ISSUED CASE# 1210862 FOR AGENCY SCSO by UNIT P2 --------------------------------[CAD1/1013 05/12/21 10:48:41] S7 1148X TO WEED. BEG. MILEAGE 72614.2 AT 1048 HRS. --------------------------------[CAD1/1013 05/12/21 11:10:56] S7 1148 COMPLETE AT THE PILOT STATION WEED, MILEAGE 72632.6 AT 1110 HRS --------------------------------[CAD1/1013 05/12/21 12:20:25] BACH ARRESTED FOR 496A PC, 1203A PC | |
| 2105120015 | 5/12/2021 10:06 | A12/SHASTA VISTA DR | AND WARRANTS. REFER TO DEPUTY WOODS REPPORT. | BACH, JARED MICHAEL |
| 2105120022 | 5/12/2021 11:02 | A12/CINDER PIT RD | [CAD2/3190 05/12/21 11:09:50] WARNED FOR 5200 VC | YANG, BRANDON |
| | | | [CAD2/3190 05/12/21 12:11:24] CITATION 48590 ISSUED FOR 12500 AND 16028 VC. WILL ESCORT VEHICLE | |
| 2105120028 | 5/12/2021 11:47 | A12/MONTAGUE GRENADA RD | AND ENSURE IT IS LEGALLY PARKED. | JOHNSON, MURPHY MICHAEL |
| 2105120034 | 5/12/2021 13:23 | MACHADO LN/STERCHI LN | 8K09669 [CAD2/3190 05/12/21 13:27:26] WARNED FOR 4000A1 VC | STANLEY NORMAN |
| 2105120035 | 5/12/2021 13:41 | A12/MACHADO LN | --------------------------------[CAD2/3190 05/12/21 13:46:25] WARNED FOR 5204 | CERVANTESSEDANO, SERGIO |
| 2105120036 | 5/12/2021 13:41 | BIG SPRINGS RD/A12 | SILVER DODGE --------------------------------[CAD2/3190 05/12/21 13:50:47] WARNED FOR 24242 VC | ONSYPHANA, THAVONE |
| 2105120043 | 5/12/2021 14:25 | OLD US HWY 99/DONNA DR | --------------------------------[CAD2/3190 05/12/21 14:30:25] WARNED FOR 4000A1 | RAPSKI, IRENE ANN |
| | | | --------------------------------[CAD3/3401 05/12/21 17:14:00] 8KJR817 --------------------------------[CAD3/3401 05/12/21 17:14:31] EVENT LOCATION CHANGED FROM 338 HWY A12 GRENADA --------------------------------[CAD3/3401 05/12/21 17:17:41] S4 1098 DISTRACTED DRIVER NEG DUI | |
| 2105120058 | 5/12/2021 17:13 | A12/I5 | | UNG, SALLY |
| | | | 978MEG GRAY HONDA CIVIC --------------------------------[CAD3/3401 05/12/21 18:29:27] OCCUPIED BY 2 --------------------------------[CAD3/3401 05/12/21 18:44:20] P17 106 CONSENT SEARCH --------------------------------[CAD2/3190 05/12/21 18:50:46] CITATION 46123 ISSUED TO MONK FOR 26710 VC | |
| 2105120063 | 5/12/2021 18:29 | HWY 97/A12 | | BROWN, GARY PATRICK |
| | | | A12 MODOC --------------------------------[CAD3/3401 05/12/21 19:11:00] P7 1098 WARNED FOR BLOCKING | |
| 2105120067 | 5/12/2021 19:02 | A12/MODOC LN | TRAFFIC | LAO, CHOU |
| 2105130020 | 5/13/2021 12:24 | A12/SHASTA VISTA DR | --------------------------------[CAD1/1013 05/13/21 12:40:13] CITE # 48607 ISSUED FOR 24603B V,C | XU, LONG |
| 2105130022 | 5/13/2021 12:48 | A12/CINDER PIT RD | --------------------------------[CAD2/3190 05/13/21 12:59:17] WRITTEN WARNING | LO, ARTHUR LAO FONG |
| | | | --------------------------------[CAD2/3190 05/13/21 13:38:14] P19 WARNED SPEED AND TURN SIGNAL NOT | |
| 2105130025 | 5/13/2021 13:24 | A12/CINDER PIT RD | WORKING | VANGSOUA, ERIC |
| 2105130026 | 5/13/2021 13:35 | HWY 97/YELLOW STUMP | [CAD1/1013 05/13/21 13:39:40] WARNED FOR 22450A V.C. | VANG, MAY CHONG |
| | | | 6HIJ573 SILVER 2DR --------------------------------[CAD1/1013 05/13/21 13:48:30] WARNED FOR NUMEROUS. | |
| 2105130027 | 5/13/2021 13:40 | HWY 97/FIRST AVE | CONCENSUAL SEARCH WITH NEGATIVE RESULTS. | CHANG, CHOU |
| | | | AZ AJ31937 UHAUL BOX TRUCK --------------------------------[CAD2/3190 05/13/21 14:03:41] WARNED FAILURE TO | |
| 2105130032 | 5/13/2021 13:56 | HWY 97/DEER MOUNTAIN RD | MAINTAIN LANE, CONSENT SEARCH CONDUCTED WITH NEGATIVE RESULTS | CHEN, RONGGUI |
| | | | --------------------------------[CAD2/3190 05/13/21 14:24:39] WARNED FOR NUMEROUS, PROBABLE CAUSE SEARCH | |
| 2105130033 | 5/13/2021 14:13 | HWY 97/JUNIPER VALLEY DR | CONDUCTED WITH NEGATIVE RESULTS | HER, CHOR |
| | | | --------------------------------[CAD3/3401 05/13/21 16:51:27] EVENT LOCATION CHANGED FROM 263/DRY GULCH BRIDGE --------------------------------[CAD3/3401 05/13/21 16:51:50] P19 CODE4 106 SEARCH --------------------------------[CAD3/3401 05/13/21 17:09:32] NEGATIVE SEARCH RESULTS 1098 | |
| 2105130047 | 5/13/2021 16:46 | HWY 263/DRY GULCH BRIDGE | | BANGLE, MARIYIA MCHAYLANN |
| 2105130063 | 5/13/2021 21:23 | HWY 97/RICHARDSON RD | --------------------------------[CAD3/3401 05/13/21 21:30:11] P3 108 WARNED FOR LIGHTING ON THE TRAILER | SCHRILLO, ANTHONY THOMAS |
| | | | SILVER LEXUS --------------------------------[CAD2/3190 05/14/21 09:43:06] P2 10-6 SEARCH --------------------------------| |
| 2105140011 | 5/14/2021 9:38 | A12/BIG SPRINGS RD | [CAD1/1013 05/14/21 09:59:02] CITE # 48562 ISSUED FOR 23222B V.C. | LI, YULIANG |
| 2105140012 | 5/14/2021 9:50 | A12/HARRY CASH RD | --------------------------------[CAD2/3190 05/14/21 10:02:52] WARNED 21460 | YANG, CHING |
| 2105140016 | 5/14/2021 10:35 | A12/MODOC LN | --------------------------------[CAD1/1013 05/14/21 10:40:22] WARNED FOR 5200 V.C. | BROUILLETTE, ADAM MICHAEL |
| 2105140018 | 5/14/2021 10:41 | A12/JUNIPER LN | --------------------------------[CAD2/3190 05/14/21 10:56:39] WARNED FOR NUMEROUS | LI, FU WEN |
| 2105140019 | 5/14/2021 11:02 | A12/BIG SPRINGS RD | JEEP PULLING A TRAILER --------------------------------[CAD2/3190 05/14/21 11:08:26] R12 ADVISED 10-22 | DANIELS, RESERVE DEPUTY |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2105140021 | 5/14/2021 11:05 | A12/SHASTA VISTA DR | 9701XT2 SILVER ------------------------------[CAD1/1013 05/14/21 11:28:37] WRITTEN WARNING | ONSYPHANLA, THAVONE |
| 2105140025 | 5/14/2021 11:48 | BIG SPRINGS RD | ------------------------------[CAD1/1013 05/14/21 11:54:39] WARNED FOR 21650A V.C. | KINGSOUVANHKHAM, BOUNTHAM |
| 2105140026 | 5/14/2021 12:07 | A12/REYNOLDS WAY | GRY GMC YUKON, NO PLATE ------------------------------[CAD1/1013 05/14/21 12:12:47] P2 ADVISED 10-6 VEHICLE SEARCH. ------------------------------[CAD2/3190 05/14/21 12:22:58] WARNED FOR NUMEROUS | STARNES, TIFFANY LYNN |
| 2105140027 | 5/14/2021 12:28 | A12/MACHADO LN | ------------------------------[CAD2/3190 05/14/21 12:31:10] DRIVER WARNED | BROOKS, DOUGLAS ANDREW |
| 2105140028 | 5/14/2021 12:35 | 7126 HWY A12 | [CAD1/1013 05/14/21 12:45:47] WRITTEN WARNING. | GOODWIN, BETTY JEAN WATSON |
| 2105140031 | 5/14/2021 12:49 | BIG SPRINGS RD/A12 | 7TOM582 ------------------------------[CAD2/3190 05/14/21 13:00:47] WRITTEN WARNING ISSUED | SCHMITT, JUDITH LYNN |
| 2105140032 | 5/14/2021 13:06 | HWY A12/MAYTEN | ------------------------------[CAD1/1013 05/14/21 13:22:43] WRITTEN WARNING ISSUED. | DENT, WESLEIGH ALAN |
| 2105140033 | 5/14/2021 13:49 | A2/PLUTO | ------------------------------[CAD1/1013 05/14/21 14:06:25] CITE # 44775 ISSUED TO THE MALE FOR 12500A AND 26710 VC. | CASHDOLALR, DONNA SUE |
| 2105140034 | 5/14/2021 13:57 | A12/HARRY CASH RD | 06591Z2 | YANG, THOMAS |
| 2105140035 | 5/14/2021 13:58 | A12/CINDER PIT RD | 6H73809 ------------------------------[CAD1/1013 05/14/21 14:04:36] ARNED FOR NUMEROUS | BURCH, MARIO CHRISTOPHER |
| 2105140037 | 5/14/2021 14:08 | A12/97 | 8JAZ651 ------------------------------[CAD1/1013 05/14/21 14:25:03] WARNED FOR STOP SIGN AND WARNED ON THE NEW COUNTY ORDINANCE. | FENG, WENJIAN |
| 2105140039 | 5/14/2021 14:29 | A12/JUNIPER LN | ------------------------------[CAD1/1013 05/14/21 14:35:07] VEHICLE WAS SMOKING. SAFETY CHECK. | JONES, TRITA RENEE |
| 2105140041 | 5/14/2021 14:46 | A12/MILDRED DR | 48435S1 GRY TOYT TAC ------------------------------[CAD1/1013 05/14/21 14:55:10] P2 10-6 SEARCH ------------------------------[CAD2/3190 05/14/21 15:22:21] CITATION 48565 ISSUED TO MENDOZA FOR 23222B VC ------------------------------[MERGED CAD2/3190 05/14/2021 15:22:33] MERGED 2105140042 TYPE: VEH STOP LOCATION: A12/MILDRED DR RP: COMMENTS: RELATED TO 210514-0041 | CHOUNG, DAMIAN |
| 2105140044 | 5/14/2021 15:34 | A12/HARRY CASH RD | BLK FORD PICKUP ------------------------------[CAD2/3190 05/14/21 16:07:21] CITATION 48566 ISSUED FOR 4000A1 VC, 12500A VC, 16028A VC. DMV310 ISSUED AS WELL | ROBERTSON, JONATHON |
| 2105140045 | 5/14/2021 15:45 | A12/JUNIPER LN | ------------------------------[CAD1/1013 05/14/21 15:57:44] WARNED FOR UNLICENSED TRAILER. | FAWAZ, BRANDON PAUL |
| 2105140049 | 5/14/2021 17:21 | A12/RALSTON RD | ------------------------------[CAD2/3190 05/14/21 17:37:49] CITE 48567 FOR 12500A VC, 4000A VC, 16028A VC | VANG, PA CHAI |
| 2105150050 | 5/15/2021 23:16 | MAIN ST/4-H WAY | ------------------------------[CAD3/3401 05/15/21 23:16:42] EVENT LOCATION CHANGED FROM FT JONES RD/4H WAY ------------------------------[CAD2/1532 05/15/21 23:24:38] P28 REQUESTING ANOTHER UNIT ------------------------------[CAD2/1532 05/15/21 23:47:06] P28 ISSUED CITE 47673 TO MCLEARN FOR 16028A AND 4000A1 VC. ------------------------------[CAD3/3401 05/16/21 00:23:04] P28 1098 BOOKED ON WARRANT | MCLEARN, KAYLA MARIA |
| 2105160014 | 5/16/2021 12:15 | A12/97 | ------------------------------[CAD2/3073 05/16/21 12:19:35] DRIVER WARNED FOR 22450A | EANG, HENG |
| 2105170028 | 5/17/2021 12:40 | I5/CENT MT SHASTA | BP10X46 BLUE ------------------------------[CAD1/1013 05/17/21 12:46:25] WARNED FOR SPEED | AGUIRRE, JOSE PEDRO |
| 2105170035 | 5/17/2021 14:06 | PICARD RD/TRIANGLE ST | 50889T2 ------------------------------[CAD1/1013 05/17/21 14:13:49] WARNED FOR 4000A1 V.C. | THAO, LEE |
| 2105170050 | 5/17/2021 15:56 | HWY 5/DUNSMUIR AVE | ------------------------------[CAD1/1013 05/17/21 16:04:32] P2 ADVISED CONDUCTING A CONCENT SEARCH OF THE VEHICLE. ------------------------------[CAD2/1532 05/17/21 16:08:41] ISSUED CASE# 1210894 FOR AGENCY SCSO by UNIT P2 ------------------------------[CAD1/1013 05/17/21 16:26:43] CITE # 48568 FOR 14601.1 VC, 4000A VC, 16028A VC, 23222A VC REFER TO DEPUTY WOODS' REPORT | BARNARD, JAMES PAYSON |
| 2105170053 | 5/17/2021 16:35 | HWY 5/W 89 | ------------------------------[CAD1/1013 05/17/21 16:38:16] WARNED FOR FAILURE TO MAINTAINE LANES | STINGER, PRISCILLA MAY |
| 2105170056 | 5/17/2021 16:56 | HWY 97/BIG SPRINGS RD | ------------------------------[CAD3/3686 05/17/21 16:56:53] P2 10-6 CITE ------------------------------[CAD2/1532 05/17/21 17:05:33] CITE 48569 TO DRIVER FOR 22450VC, 4000A VC AND 16028A VC | SMITH, PARKER AMOS |
| 2105170059 | 5/17/2021 18:48 | I5/JSO DGIF | ------------------------------[CAD2/1532 05/17/21 18:51:29] WARNED FOR SPEED | LEHMAN, TERESA SAMANTHA |
| 2105170067 | 5/17/2021 21:06 | MONTAGUE GRENADA RD/FREEMAN RD | ------------------------------[CAD2/1929 05/17/21 21:09:44] WARNED FOR 22349B VC | HOLMQUIST, JASON JOHN |
| 2105170070 | 5/17/2021 21:50 | A12/BIG SPRINGS RD | ------------------------------[CAD2/1929 05/17/21 21:55:44] WARNED FOR LIGHTING | LY, MY LO |
| 2105180002 | 5/18/2021 1:09 | A12/BONANZA RD | ------------------------------[CAD2/1929 05/18/21 01:10:22] EVENT LOCATION CHANGED FROM A12/JNO SHASTA VISTA DR ------------------------------[CAD3/3686 05/18/21 01:26:22] ISSUED CASE# 1210896 FOR AGENCY SCSO by UNIT P13 ------------------------------[CAD3/3686 05/18/21 01:34:02] BRUCES TOWING DISPATCHED, ETA 40 MINS ------------------------------[CAD3/3686 05/18/21 02:09:52] BRUCE TOWING 10-97 ------------------------------[CAD3/3686 05/18/21 02:21:07] P13 ADVISED BRUCES HAS POSSESSION OF VECHILE WHICH WAS TOWED PER 22655.5VC ------------------------------[CAD2/1929 05/18/21 03:32:21] CITE 48726 ISSUED TO SANCHEZ FOR 12500A, 16028A AND 4000A1 VC REFER TO REPORT | MALDONADO, SAUL JULIO |
| 2105180034 | 5/18/2021 11:02 | JUNIPER FLAT OHV PARK | ------------------------------[CAD2/3190 05/18/21 11:08:16] P7 ADVISED DRIVER CONSENTED TO A SEARCH OF THE BACK, NO CRIME. | |
| 2105180045 | 5/18/2021 14:48 | 7405 HIGHWAY A12 | ------------------------------[CAD3/1532 05/18/21 14:56:30] WARNED FOR FAILURE TO MAINTAIN LANES | WU, HAITAO |
| 2105180051 | 5/18/2021 16:58 | A12/BIG SPRINGS RD | P | VOONG, PHUC DUC |
| 2105180053 | 5/18/2021 17:17 | 114 COPCO RD | A3455842 TEMP PLATE, UNK STATE | DUFFY, CONNOR GERARD |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2105190004 | 5/19/2021 1:47 | A12/BLACKFOOT RD | --------------------------------[CAD2/3686 05/19/21 02:02:08] DRIVER WARNED 16208AVC | LISHENG, LIN |
| 2105190025 | 5/19/2021 12:02 | NB I5/ABRHAMS LAKE | | |
| 2105190047 | 5/19/2021 16:41 | HWY 97/BIG SPRINGS RD | | DAVE, EDWARD MATTHEW |
| 2105190049 | 5/19/2021 16:58 | A12/JEO OHV | BLK DODGE, PLATE IS COVERED | |
| 2105190051 | 5/19/2021 18:17 | A12/BIG SPRINGS RD | --------------------------------[CAD2/3686 05/19/21 18:20:53] DRIVER WARNED | JENG, MOUA |
| 2105190058 | 5/19/2021 19:22 | HWY 97 | [CAD3/1532 05/19/21 19:34:18] WARNED FOR LIGHTING | YANG, YONG XIONG |
| 2105190064 | 5/19/2021 23:10 | 338 HWY A12 | NO PLATE COLOR GOLD --------------------------------[CAD3/3401 05/19/21 23:22:06] P13 106 CITE -------------------------- ------[CAD2/3686 05/19/21 23:39:15] CITE #48727 FOR 12500A AND 310 ISSUED | LEE, SENG |
| 2105200001 | 5/20/2021 0:48 | 338 HWY A12 | --------------------------------[CAD3/3401 05/20/21 01:02:24] P13 106 CITE --------------------------[CAD3/3401 05/20/21 01:15:08] P13 CITE 48728 FOR 16028(A) 4454(A) AND 22450(A) | SHENGRUI, CHEN |
| 2105200037 | 5/20/2021 13:37 | A12/CINDER PIT RD | --------------------------------[CAD2/1532 05/20/21 13:38:02] P2 ADVISED THIS VEHICLE IS A TRUCK PULLING A LAREDO TRAILER. --------------------------------[CAD3/3190 05/20/21 13:51:34] ISSUED CASE# 1210929 FOR AGENCY SCSO by UNIT P2 --------------------------------[CAD3/3190 05/20/21 13:51:44] 10-6 CITE -------------------------------- [CAD3/3190 05/20/21 14:08:10] CITATION 48572 ISSUED TO STEVENS JR FOR 14601.1A VC, PLATE REMOVED FROM TRAILER. | OWENS, JERRY EUGENE |
| 2105200038 | 5/20/2021 14:23 | 4000 A12 | SATURN OCC X 2 --------------------------------[CAD3/3190 05/20/21 14:31:02] P28 ADVISED VEHICLE WAS RELEASED TO THE LICENSED DRIVER --------------------------------[CAD2/1532 05/20/21 15:13:32] AUBREY BOOKED ON LOCAL WARRANTS | AUBREY, MYRON MICHAEL |
| 2105200039 | 5/20/2021 14:29 | COPCO RD/AGER RD | --------------------------------[CAD3/3190 05/20/21 14:34:20] WARNED | THAO, XEE |
| 2105210001 | 5/21/2021 0:24 | A12/NELSON RD | 6R97694 | PHANG, ARCH V |
| 2105210002 | 5/21/2021 0:43 | A12/REYNOLDS WAY | --------------------------------[CAD2/3401 05/21/21 00:44:19] EVENT LOCATION CHANGED FROM A12/JUNIPER LN ---- --------------------------------[CAD3/3109 05/21/21 01:35:04] P10 CITE NUMBER 48701 ISSUED TO SUBJECT RAN FOR HIS WARRANT, 12500, AND 16028 CITE DATE OF 07/13/21 @1300. | PARKER, AARON IVY |
| 2105210004 | 5/21/2021 1:35 | A12/BIG SPRINGS RD | TOYOTA GRAY 4D NO PLATE --------------------------------[CAD2/3401 05/21/21 02:04:48] P10 CITE # 48702 FOR 12500 16028(A) | VANG, HLEE |
| 2105210009 | 5/21/2021 8:00 | HWY 5/TRUCK VILLAGE DR | SILVER NISSAN, NO PLATES --------------------------------[CAD2/3190 05/21/21 08:07:54] DRIVER WARNED FOR 5200 AND 12500, VEHICLE PARKED LEGALLY AND WAITING FOR LICENSED DRIVER. | STEWART, LAHOMA EUGENIA |
| 2105210053 | 5/21/2021 18:50 | MONTAGUE GRENADA RD/OBERLIN RD | P | CRUZ, JENNIFER FAITH |
| 2105210054 | 5/21/2021 18:56 | 1700 MONTAGUE GRENADA RD | --------------------------------[CAD3/1532 05/21/21 19:47:41] ROMANI BOOKED ON THE WARRANTS. | POWELL, DULCIE MAE |
| 2105210061 | 5/21/2021 20:44 | 20506 BIG SPRINGS RD | --------------------------------[CAD3/3109 05/21/21 20:48:35] SH3 10-6 SEARCH --------------------------------[CAD3/3109 05/21/21 20:58:30] S1 PUT THROUGH TO SH3 --------------------------------[CAD3/3109 05/21/21 21:50:13] ISSUED CASE# 1210938 FOR AGENCY SCSO by UNIT N45 --------------------------------[CAD2/3401 05/21/21 22:10:59] N45 1098 REFER TO DEPUTY NOWDESHA SH3 WILL CALL FOR DISPO --------------------------------[CAD2/3401 05/21/21 22:35:11] SH3 1098 CITE 012190 FOR 11359 HS 11360HS ***** EVENT CLOSED BY CAD2 -------------------------------- [CAD3/3109 05/21/21 23:35:40] LSPD CASE NUMBER CR2021-065 | CHEN, TONG YA |
| 2105220010 | 5/22/2021 8:25 | HWY 97/VISTA POINT | --------------------------------[CAD2/3190 05/22/21 08:29:35] WARNED FOR 24400A VC | ILIE, ALEXANDRU |
| 2105220067 | 5/22/2021 20:31 | HWY 3/PHILIPEE | PURPLE OR UMV533 --------------------------------[CAD2/3401 05/22/21 20:36:32] ISSUED CASE# 1210942 FOR AGENCY SCSO by UNIT P28 --------------------------------[CAD2/3401 05/22/21 20:42:57] P28 CHP ADVISED WILL BE ENROUT FROM YREKA --------------------------------[CAD2/3401 05/22/21 20:50:56] P28 CHP ON SCENE ----------------- ------------[CAD2/3401 05/22/21 21:12:29] P28 CITE 47674 14601.2, 4000(A)1 16028(A) | LEX, FREDERICK AARON |
| 2105230014 | 5/23/2021 12:06 | 00 FAIRLANE RD | --------------------------------[CAD2/3190 05/23/21 12:21:18] ISSUED CASE# 1210944 FOR AGENCY SCSO by UNIT P7 - --------------------------------[CAD2/3190 05/23/21 12:22:25] CITATION 46124 ISSUED TO YORK FOR 4000A1 VC AND 14601.1A VC | CROWELL, DONNA MARIE |
| 2105230016 | 5/23/2021 12:24 | HWY 5/N MOUNT SHASTA BLVD | --------------------------------[CAD1/1013 05/23/21 12:29:23] WARNED FOR UNSAFE LANE CHANGE | MORSE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | ----------------------------[CAD2/3190 05/23/21 17:41:20] P28 REQ CHP FOR A POSSIBLE TURN OVER -----------------  ----------------[CAD3/3686 05/23/21 17:41:26] P28 REQUESTING CHP FOR TURNOVER ----------------------------- [CAD2/3190 05/23/21 17:42:15] CHP ADVISED ----------------------------[CAD2/3190 05/23/21 17:47:28] P28 REQUESTED THE PAROLE AGENT, NEGATIVE ANSWER AND MESSAGE LEFT. ------------------------------[CAD3/3686 05/23/21 17:47:34] CHP ADVISED THEIR OFFICERS ARE 10-6 ON A TC AND WILL BE AWHILE. P28 ADVISED AND 10-22 CHP RESPONSE -----------------------[CAD2/3190 05/23/21 17:54:03] CHP ON SCENE ----------------------------- ------[CAD2/3190 05/23/21 18:09:24] 10-6 CITE ----------------------------[CAD2/3190 05/23/21 18:17:22] ISSUED CASE# 1210947 FOR AGENCY SCSO by UNIT P13 -------------------[CAD2/3190 05/23/21 18:19:48] P13 REQ 11-85, BRUCE'S ADVISED ----------------------------[CAD2/3190 05/23/21 18:36:20] BRUCES ON SCENE --------- ----------------------[CAD2/3190 05/23/21 18:39:34] 47675 ISSUED TO HENKEL FOR 12500A VC. VEHICLE | |
| 2105230028 | 5/23/2021 17:38 | 777 CASINO WY | REMOVED PER 22651P VC | HENKEL, KARL FRANZE |
| 2105230039 | 5/23/2021 20:59 | HATCHERY LN/W JESSIE | ----------------------------[CAD3/3686 05/23/21 21:02:40] DRIVER WARNED HEADLIGHTS | LEWIN, JEANETTE ESTELLE |
| | | | ----------------------------[CAD3/3686 05/23/21 21:14:08] P57 10-6 SEARCH ----------------------------[CAD3/3686 05/23/21 21:23:02] SPRINGFIELD 40 CAL # AT100974, REGISTERED TO ANGEL OLIVARES JR ---------------- ---[CAD2/3109 05/23/21 22:01:22] ISSUED CASE# 1210950 FOR AGENCY SCSO by UNIT P10 -------------------------- | |
| 2105230042 | 5/23/2021 21:06 | HATCHERY LN/W JEESE | ----[CAD3/3686 05/23/21 22:21:03] #48703 FOR COURT DATE OF 7-21-21 AT 0900 FOR 25800AVC | AGUINAGA, ANTONIO MACIAS |
| | | | ----------------------------[CAD3/3686 05/24/21 01:26:45] P28 ADVISED VEHICLE IS PARKED ON THE SIDE OF THE | |
| 2105240002 | 5/24/2021 1:17 | A12/SISKIYOU BLVD | ROAD AND SUBJECT WAS ADVISED TO CONTACT DMV ABOUT LICENSE | SPEAR, JENNIFER LYNN |
| 2105240017 | 5/24/2021 11:19 | 7405 HIGHWAY A12 | BLUE CHEVY TRUCK ----------------------------[CAD1/1013 05/24/21 11:29:09] WARNED FOR 5200 V.C. | LEE, CHOR |
| 2105240036 | 5/24/2021 15:00 | I5/CENT YREKA | 6C74523 RED F150 ----------------------------[CAD1/1013 05/24/21 15:05:13] WARNED FOR 5200 VC | ARMSTRONG, ANDREW JASON |
| 2105240046 | 5/24/2021 17:29 | HWY 5/ABRAMS LAKE RD | ----------------------------[CAD2/1532 05/24/21 17:34:15] WARNED FOR SPEED | PHILLIPS, SCOTT ERNEST |
| | | | ----------------------------[CAD3/3686 05/24/21 21:03:40] P10, 10-6 SEARCH ----------------------------[CAD2/3109 05/24/21 21:14:07] ISSUED CASE# 1210950 FOR AGENCY SCSO by UNIT P10 ---------------------------- [CAD2/3109 05/24/21 21:29:17] P12 10-15 WITH THE LAST OF WILLIAMSON ---------------------------- [CAD2/3109 05/24/21 21:30:24] P10 11-48 X BM 198167 ----------------------------[CAD3/3686 05/24/21 21:42:00] P10 11-48X COMPLETE, EM 198174 ----------------------------[CAD3/3686 05/24/21 21:43:03] P12 AT CJ, EM 162390 ----------------------------[CAD2/3109 05/24/21 21:43:09] P12 10-6 CJ EM 162390 ---------------------------- --------[CAD2/3109 05/24/21 22:02:40] P12 SUBJECT WAS BOOKED ON WARRANTS ------------------------------ | |
| 2105240054 | 5/24/2021 20:47 | OLD US HWY 99/MELINDA WAY | [CAD2/3109 05/24/21 22:03:13] REFER TO REPORT DEP REESE | LUNSKI, LESLIE |
| | | | P12 11-95 TRUCK AND TRAILER NO PLATES. ----------------------------[CAD3/3686 05/24/21 23:10:00] DRIVER | |
| 2105240066 | 5/24/2021 23:02 | A12/REYNOLDS WAY | WARNED FOR FAILURE TO MAINTAIN LANE AND NO LICENSE PLATE | |
| 2105240067 | 5/24/2021 23:24 | A12/REYNOLDS WAY | ----------------------------[CAD3/3686 05/24/21 23:29:36] DRIVER WARNED FOR LIGHTING | POWERS, JAMES JAMESON |
| 2105250001 | 5/25/2021 0:09 | W OLD MONTAGUE RD/AIRPORT WAY | ----------------------------[CAD3/3686 05/25/21 00:12:53] DRIVER WARNED FOR LIGHTING | PERDUE, ALICIA ANN |
| 2105250029 | 5/25/2021 14:09 | BIG SPRINGS RD/HOOP LN | BLK GMC [CAD2/3073 05/25/21 14:17:16] DRIVER WARNED | |
| 2105250055 | 5/25/2021 18:58 | W FIRST ST/N BUTTE ST | [CAD3/1532 05/25/21 18:59:48] S9 10-6 FST [CAD3/1532 05/25/21 19:19:50] S9 NEG 23152 | LU, HUNG LUC |
| | | | ----------------------------[CAD2/3686 05/25/21 23:24:56] ISSUED #48504 FOR WARRANT OUT OF SAN | |
| 2105250066 | 5/25/2021 22:46 | BIG SPRINGS RD/97 | BERNARDINO | SERRANORIVERA, EFRAIN |
| | | | GOLD GMC ----------------------------[CAD1/1013 05/26/21 10:41:01] ISSUED CASE# 1210962 FOR AGENCY SCSO by UNIT P2 ----------------------------[CAD2/3190 05/26/21 10:49:26] CITATION 48176 ISSUED FOR 14601.2 VC, | |
| 2105260011 | 5/26/2021 10:32 | HWY 5/DUNSMUIR AVE | 4000A1 VC, AND 16028 VC | ROHDE, DOYLE LAWRENCE-EDWARD |
| 2105260032 | 5/26/2021 16:17 | A12/SHASTA VISTA DR | ON A TRACTOR TRAILER ----------------------------[CAD3/1532 05/26/21 20:30:37] WARNED FOR SPEED AND | MA, LUYANG |
| 2105260046 | 5/26/2021 20:22 | I5/EASY | DISTRACTED DRIVING | RANDALL, TELLAS DEJUAN |
| | | | ----------------------------[CAD2/3686 05/26/21 21:23:29] P17 ADVISED 3 JUV IN VEH ---------------------------- [CAD2/3686 05/26/21 21:23:47] CHP ADVISED FOR POSS TURNOVER ----------------------------[CAD3/3401 05/26/21 21:23:57] P17 REQUESTING CHP FOR POSSIBLE TURN OVER ----------------------------[CAD3/3401 | |
| 2105260050 | 5/26/2021 21:19 | OBERLIN RD/SCALA LN | 05/26/21 21:46:43] P17 1098 NEG DUI FEMALE WARNED FOR 23450 | GREINER, AMBER ASHLEY |
| 2105270031 | 5/27/2021 15:48 | HWY 97/SHEEPY CREEK RD | ----------------------------[CAD2/3190 05/27/21 15:53:41] WARNED | |
| | | | OR 300GMP ----------------------------[CAD2/3401 05/27/21 23:28:42] EVENT LOCATION CHANGED FROM OBERLIN/NELSON ----------------------------[CAD3/3109 05/27/21 23:35:03] P13 10-6 CITE ---------------------------- | |
| 2105270056 | 5/27/2021 23:27 | OBERLIN RD/MILL RD | [CAD2/3401 05/27/21 23:49:26] P13 CITE # 48792 125000A 160258A 24603B | |
| 2105280039 | 5/28/2021 15:12 | HWY 97/JUNIPER DR | [CAD3/3039 05/28/21 15:19:55] DRIVER WARNED FOR OBSTRUCTED PLATE | CASTILLOSANCHEZ, ALEJANDRO |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | --------------------------------------------[CAD2/3401 05/28/21 23:16:32] EVENT LOCATION CHANGED FROM PARKING LOT -------- | |
| 2105280078 | 5/28/2021 23:16 | 9320 HWY 99 | --------------------------[CAD3/3109 05/28/21 23:28:09] P28 CITE 46659ISSUED TO SUBJECT RAN FOR 22450(A) | PURDY, JACK |
| | | | 1HH9683 -------------------------------[CAD2/3401 05/29/21 00:04:57] P35 1015 WITH JENKINS ------------------------------ --[CAD2/3401 05/29/21 00:23:53] P28 FEMALE DETAINED -----------------------------[CAD2/3401 05/29/21 00:38:40] P35 1185 FOR TRAVEL TRAILER AND VEHICLE ----------------------------[CAD2/3401 05/29/21 00:42:48] BRUCE'S TOWING ADVISED 30/35 MINUTE ETA -----------------------------[CAD2/3401 05/29/21 00:46:55] ISSUED CASE# 1210981 FOR AGENCY SCSO by UNIT P13 ----------------------[CAD3/3109 05/29/21 00:48:52] P28 10- 15 AND 10-15X EN ROUTE CJ BM 61359.3 -----------------------------[CAD3/3109 05/29/21 01:12:39] P28 10-6 CJ | |
| 2105280079 | 5/28/2021 23:56 | HARRY CASH RD/A12 | EM 61382.6 --------------------------[CAD3/3109 05/29/21 02:04:22] REFER TO REPORT DEP. STRELOW | JENKINS, CODY DALE |
| 2105290031 | 5/29/2021 16:53 | I5/ YREKA | --------------------------------------------[CAD3/3686 05/29/21 16:59:01] DRIVER WARNED 21658 | LEE, VA MOUA |
| | | | MN 766RJB --------------------------[CAD2/3401 05/29/21 17:37:26] P28 REQUSETING TO SPEAK TO BYRD PO OFFICER -----------------------------[CAD3/3686 05/29/21 17:50:24] P28 10-6 CITE ------------------------------- [CAD2/3401 05/29/21 18:00:49] P28 1098 CITE 46687 FOR 125009A) 16028(A) THEY HAVE A LICENSED DRIVER | |
| 2105290032 | 5/29/2021 17:10 | 777 CASINO WY | ON THE WAY | BYRD, NICKLAS RAY |
| 2105290042 | 5/29/2021 18:45 | HWY 5 SOUTHBOUND/W LOUIE RD | --------------------------[CAD3/3686 05/29/21 18:56:58] P13 DRIVER WARNED FOR SPEED | ISHAQUE, SUHAIB |
| | | | --------------------------------[CAD2/3401 05/29/21 20:35:27] P47 1015 -----------------------------[CAD3/3686 05/29/21 20:41:15] P47 11-85 -------------------------------[CAD3/3686 05/29/21 20:41:32] BLACK BUTTE TOWING DISPATCHED ----------------------------[CAD2/3401 05/29/21 20:42:27] ISSUED CASE# 1210989 FOR AGENCY SCSO by UNIT P47 -----------------------------[CAD3/1532 05/29/21 21:00:13] P47 ISSUED CITE 44743 TO LARSON FOR 14601.1A VC AND 11377A HS. P47 PROVIDING 1148 TO MT SHASTA ----------------------[CAD3/1532 05/29/21 21:00:41] P13 STANDING BY WITH THE VEHICLE -----------------------------[CAD3/1532 05/29/21 21:05:42] SUBJ DROPPED OFF AT ABRAMS LAKE. ------------------------[CAD2/3401 05/29/21 21:08:17] P13 108 BLACK BUTTE HAS POSSESSION OF THE VEHICLE ----------------------------[CAD3/1532 05/29/21 21:19:07] | |
| 2105290051 | 5/29/2021 20:22 | HWY 5/TRUCK VILLAGE DR | REFER TO REPORT. P47/BURNS | LARSON, JOHN KERMIT |
| 2105300012 | 5/30/2021 9:56 | HWY 97/SHADY DELL RD | --------------------------------------------[CAD2/3190 05/30/21 09:59:36] VW | THAO, STEVE |
| 2105300030 | 5/30/2021 14:29 | 116 BROADWAY AVE | --------------------------------------------[CAD2/3190 05/30/21 14:33:32] DRIVER WARNED | YAMASHITA, LISA MARIE |
| 2105300033 | 5/30/2021 14:39 | W MINNESOTA AVE/CALIFORNIA AVE | --------------------------------------------[CAD3/3039 05/30/21 14:44:52] DRIVER WARNED FOR 22450(A) VC | REGINATO, WADE MICHAEL |
| | | | --------------------------------------------[CAD2/3039 05/30/21 20:33:28] P28 10-6 SEARCH -------------------------------[CAD1/1013 05/30/21 20:35:57] P28 10-15X ----------------------------[CAD1/1013 05/30/21 20:51:10] ISSUED CASE# 1211000 FOR AGENCY SCSO by UNIT P28 ----------------------------[CAD2/1929 05/30/21 20:52:21] P28 ADVISED 10-15X TO CJ, MILEAGE 61487 -----------------------------[CAD1/1013 05/30/21 21:01:08] P28 AT C.J. MILEAGE 61492.5 AT 2100 HRS ----------------------------[CAD2/1929 05/30/21 21:15:55] SUBJECT BOOKED FOR 11377A AND | |
| 2105300059 | 5/30/2021 20:27 | OLD US HWY 99/EASY ST | 11364A HS REFER TO REPORT DEPUTY STEWART | WILLIAMSON, CHERIE MARIE |
| 2105310007 | 5/31/2021 7:18 | HWY 5/REAM AVE | DRIVER WARNED FOR SPEED | MURPHY, PATRICK SEAN |
| 2105310021 | 5/31/2021 12:12 | OBERLIN RD/CAMPBELL AVE | --------------------------------------------[CAD2/3039 05/31/21 12:16:52] DRIVER WARNED FOR 4000(A)(1) VC | HOCKADAY, BARRY LEE |
| 2105310025 | 5/31/2021 13:42 | MONTAGUE GRENADA RD/BRECEDA LN | --------------------------------------------[CAD3/1532 05/31/21 13:46:31] WARNED FOR 24600 VC | XIONG, TOULEE |
| 2105310028 | 5/31/2021 14:15 | 17736 STATE HIGHWAY 96 | --------------------------------------------[CAD3/1532 05/31/21 14:18:13] WARNED FOR 5200 VC | HUSTON, HEATHER ANN |
| 2105310040 | 5/31/2021 18:02 | A12/MACHADO LN | ***** EVENT CLOSED BY CAD3 | CHEN, YUNXIANG |
| 2105310051 | 5/31/2021 20:31 | KLAMATH RIVER COMMUNITY CENTER | --------------------------------------------[CAD2/3686 05/31/21 20:36:22] DRIVER WARNED 24252VC | BRYAN |
| | | | --------------------------------------------[CAD2/3686 05/31/21 21:28:30] EVENT LOCATION CHANGED FROM I5 --------------------------- | |
| 2105310055 | 5/31/2021 21:24 | I5/METAL COW | ------[CAD2/3686 05/31/21 21:28:48] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE | LAMHAINES, SUSANNA FUN |
| 2106010011 | 6/1/2021 9:56 | A12/HARRY CASH RD | 6HCR290 --------------------------------------------[CAD1/1013 06/01/21 10:01:02] WARNED FOR LIGHTING. | PANNELL, SGT |
| 2106010019 | 6/1/2021 11:52 | A12/JUNIPER LN | AG38008 (AZ) | LIU, JIN CHENG |
| 2106010025 | 6/1/2021 13:55 | A12/HARRY CASH RD | | HOANG, HUNG MANH |
| 2106010031 | 6/1/2021 15:07 | I5/CENT MT SHASTA | --------------------------------------------[CAD1/1013 06/01/21 15:11:55] WARNED FOR SPEED | DAVIDSON, JEFFREY AARON |
| | | | --------------------------------------------[CAD3/3686 06/01/21 23:44:28] EVENT LOCATION CHANGED FROM OREGON RD/HENLEY HORNBROOK RD HORNBROOK ----------------------------[CAD2/1929 06/01/21 23:50:50] WARNED | |
| 2106010067 | 6/1/2021 23:44 | OREGON RD/WAGON RD | FOR LIGHTING AND 4000A VC | HALL, DARRELL WILLIS |
| 2106020009 | 6/2/2021 1:10 | MONTAGUE GRENADA RD/FREEMAN RD | --------------------------------------------[CAD3/3686 06/02/21 01:15:27] P12 ADVISED DRIVER WARNED FOR NUMEROUS | STEVENS, JOSHUA JAMES |
| | | | --------------------------------------------[CAD3/3401 06/02/21 21:17:50] 47320d2 CA PLATE -----------------------------[CAD3/3401 | |
| 2106020071 | 6/2/2021 21:17 | I5/BLACK BUTTE SUMMIT | 06/02/21 21:20:14] P5 108 24252 VC | |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106030022 | 6/3/2021 11:16 | MARTIN DR/JUNIPER DR | -------------------------[CAD2/1532 06/03/21 11:34:00] ISSUED CASE# 1211016 FOR AGENCY SCSO by UNIT L1 - --------------------------[CAD2/1532 06/03/21 11:40:16] EVENT LOCATION CHANGED FROM EAGLE/COLLINS MONTAGUE --------------------------[CAD2/1532 06/03/21 12:32:33] L3 ESCORTING THE WATER TRUCK AND DRIVER TO AREA 51. --------------------------[CAD1/1013 06/03/21 13:46:27] REFER TO LT. THARSING'S CASE | LOR, REAGAN |
| 2106030026 | 6/3/2021 12:28 | A12/JUNIPER LN | --------------------------[CAD2/1532 06/03/21 12:37:34] FAILURE TO MAINTAIN. | CHEN, BANGHUA |
| 2106030049 | 6/3/2021 16:05 | N OLD STAGE RD/MAC LN | 30298E3 --------------------------[CAD1/1013 06/03/21 16:08:16] WARNED FOR 22450 V... | KUBOWITZ, SGT |
| 2106030062 | 6/3/2021 17:35 | MEISS LAKE SAMS NECK RD | --------------------------[CAD3/3401 06/03/21 17:46:45] ISSUED CASE# 1211025 FOR AGENCY SCSO by UNIT P3 - --------------------------[CAD2/1532 06/03/21 17:46:49] P3 REQUESTED 1185 --------------------------[CAD2/1532 06/03/21 17:46:54] TO AREA 51 --------------------------[CAD2/1532 06/03/21 18:51:43] TOW ON SCENE. --------------------------[CAD3/3401 06/03/21 19:01:39] P3 108 P5 WILL BE ESCORTING TOW TO AREA 51 P3 WILL BE PROVIDING 1148 TO FUEL GOOD IN MACDOLE --------------------------[CAD3/3401 06/03/21 20:18:42] P3 REFER TO REPORT DEPUTY MOORE ***** EVENT CLOSED BY CAD2 | LEE, VACHENG LANG |
| 2106040041 | 6/4/2021 18:00 | 51331 HWY 97 | GREEN FORD ESCAPE NO PLATE --------------------------[CAD2/3401 06/04/21 18:01:15] EVENT LOCATION CHANGED FROM 0 I5 HORNBROOK --------------------------[CAD2/3401 06/04/21 18:09:33] P3 106 CITE --------------------------[CAD2/3401 06/04/21 18:15:51] P3 CITE 48258 TO WEISER FOR 16028A | SMITH, KATELYNN ROSE |
| 2106040047 | 6/4/2021 19:04 | JACKSON RANCH | --------------------------[CAD2/3401 06/04/21 19:04:58] EVENT LOCATION CHANGED FROM A12/NELSON RD --- --------------------------[CAD2/3401 06/04/21 19:05:29] EVENT LOCATION CHANGED FROM A12/NELSON RANCH -- --------------------------[CAD2/3401 06/04/21 19:08:30] P28 106 CITE --------------------------[CAD3/3686 06/04/21 19:12:25] P28 #46661 FOR 22349B | BOWLING, JESSICA KIMBERLY |
| 2106040049 | 6/4/2021 19:28 | 9320 HWY 99 | --------------------------[CAD3/3686 06/04/21 19:29:12] CODE 4, 10-8, NO PLATE | |
| 2106050032 | 6/5/2021 14:12 | HWY 97/HOTLUM RD | BVW7071 --------------------------[CAD3/3686 06/05/21 14:17:39] EVENT LOCATION CHANGED FROM HWY 97/LAKE SHASTINA DR --------------------------[CAD2/3039 06/05/21 14:47:50] SUBJECT WAS CITED OUT ON A MISD PER SH3 ***** EVENT CLOSED BY CAD2 | WESTOVER, BRANDON LEE |
| 2106050061 | 6/5/2021 21:38 | OBERLIN RD/HOLCOMB RD | --------------------------[CAD2/3401 06/05/21 21:45:07] P10 VERBAL FOR LIGHTING | |
| 2106060003 | 6/6/2021 0:58 | I5/S YREKA | AZ R9A0DZA --------------------------[CAD2/3401 06/06/21 01:10:26] P35 1098 WARNED FOR NUMEROUS WAS ABLE TO SHOW PROOF HARDSHIP | BECERRA MOSTI, FRANCISCO |
| 2106060004 | 6/6/2021 1:40 | I5/EASY | SILVER DODGE --------------------------[CAD3/3109 06/06/21 01:47:18] P28 VW FOR NO TAIL LIGHTS. SUBJECT RAN WILL PULL OVER AND TRY TO FIX THEM. | FORNEY, TIMMY RAYMOND |
| 2106060022 | 6/6/2021 14:11 | 0 MATHEWS RD | --------------------------[CAD2/3073 06/06/21 14:16:19] S6 10-6 SEARCH --------------------------[CAD2/3073 06/06/21 14:36:29] PROBATION SEARCH CONDUCTED, NEG RESULTS. WARNED FOR UNSECURED LOAD | MEJIA, ERICK GERARDO |
| 2106060023 | 6/6/2021 14:24 | WA BARR RD/SISKIYOU LAKE BLVD | [CAD2/3073 06/06/21 14:31:08] DRIVER WARNED FOR 22450 A | BENEDETTI, MICHAEL WILLIAM |
| 2106060028 | 6/6/2021 15:43 | HWY 97/W MEISS LAKE RD | --------------------------[CAD2/3073 06/06/21 15:49:07] WARNED FOR SPEED | |
| 2106060029 | 6/6/2021 15:57 | JUNIPER LODGE | JSO --------------------------[CAD2/3073 06/06/21 16:02:36] 10-6 SEARCH --------------------------[CAD3/3039 06/06/21 16:58:37] ISSUED CASE# 1211041 FOR AGENCY SCSO by UNIT S9 --------------------------[S9/MDT 06/06/21 16:59] CITE #47285 FOR 11358 (C) H&S. | CHANG, LAO |
| 2106060040 | 6/6/2021 18:40 | A12/HARRY CASH RD | --------------------------[CAD3/3039 06/06/21 19:07:27] ISSUED CASE# 1211043 FOR AGENCY SCSO by UNIT S9 - --------------------------[CAD2/3686 06/06/21 19:19:08] P45 PROVIDING 11-48 TO SHASTA VISTA --------------------------[CAD2/3686 06/06/21 19:21:06] P45 11-48 COMPLETE --------------------------[CAD3/3039 06/06/21 19:23:50] UNITS FOLLOW THE VEHICLE TO AREA 51 --------------------------[CAD3/3039 06/06/21 19:52:34] UNITS OUT AT AREA 51 ***** EVENT CLOSED BY CAD3 | LIN, LITUAN |
| 2106060044 | 6/6/2021 19:59 | A12/PERLA ST | --------------------------[CAD2/3686 06/06/21 20:17:28] ISSUED CASE# 1211044 FOR AGENCY SCSO by UNIT P45 --------------------------[CAD2/3686 06/06/21 21:16:51] VEHICLE ENROUTE AREA 51, UNITS 10-98 --------------------------[CAD3/3109 06/06/21 21:20:23] RE-OPENED AS EVENT SCSO 2106060054 | YOA, QINGLIN |
| 2106060047 | 6/6/2021 20:20 | I5/DUNSMUIR | --------------------------[CAD2/3686 06/06/21 20:25:05] DRIVER WARNED SPEED ***** EVENT CLOSED BY CAD3 | LEYBA, JAZZMEN STAR |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106060051 | 6/6/2021 20:43 | A12/SHASTA VISTA DR | --------------------------------[CAD2/3686 06/06/21 20:58:44] P28 TO PICK UP RYAN WELCH AT 811 SOUTH ST YREKA AND RUN HIM TO SHASTA VISTA --------------------------------[CAD2/3686 06/06/21 21:07:50] VEHICLE ENROUTE AREA 51 --------------------------------[CAD3/3109 06/06/21 21:09:58] P45 OUT WITH S9 -------------------------------- [CAD2/3686 06/06/21 21:19:44] DISREGARD COMMENT FOR VEHICLE ENROUTE AREA 51 -------------------------------- --[CAD2/3686 06/06/21 21:20:24] P28 IS 10-12 TO LCN WITH CLASS A DRIVER -------------------------------- [CAD2/3686 06/06/21 21:21:05] ISSUED CASE# 1211046 FOR AGENCY SCSO by UNIT S9 -------------------------------- [CAD3/3109 06/06/21 21:40:20] P45 PROVIDING 11-48 TO THE LAST OF HERR BM 293202 TO THE NORTH YREKA TRUCK STOP. --------------------------------[CAD3/3109 06/06/21 21:43:42] P45 STANDING BY AT A12/HARRY CASH RD FOR S9 --------------------------------[CAD3/3109 06/06/21 21:44:47] P28 EN ROUTE AREA 51 ------------------- -----------[CAD3/3109 06/06/21 22:13:19] P45 EM 293227 --------------------------------[CAD2/3686 06/06/21 22:58:57] P28 10-8, NO LONGER DOUBLED --------------------------------[CAD2/3686 06/06/21 22:59:07] REFER TO REPORT SGT PANNELL | HERR, LONG |
| 2106060054 | 6/6/2021 21:20 | A12/PERLA ST | ***** RE-OPENED EVENT SCSO 2106060044 (opened 06/06/2021 19:59:44, P45, closed as 06/06/2021 21:16:58) [comments event 2106060044] --------------------------------[CAD2/3686 06/06/21 20:17:28] ISSUED CASE# 1211044 FOR AGENCY SCSO by UNIT P45 --------------------------------[CAD2/3686 06/06/21 21:16:51] VEHICLE ENROUTE AREA 51, UNITS 10-98 [end comments event 2106060044] -------------------------------- [CAD3/3109 06/06/21 21:37:47] P57 UNITS OUT AT AREA 51 | YOA, QINGLIN |
| 2106070002 | 6/7/2021 0:13 | HWY 97/A12 | --------------------------------[CAD3/3109 06/07/21 00:25:29] P45 VW FOR LIGHTING. SUBJECT RAN ADVISED OF THE ORDINANCE ON COUNTY RD A12. SUBJECT RAN HAD 2 LARGE EMPTY WATER TANKS ON THE BACK OF HIS TRUCK. | GAYLE, PHILLIP NATHANIEL |
| 2106070003 | 6/7/2021 0:24 | A12/RALSTON RD | --------------------------------[CAD3/3109 06/07/21 00:37:05] P10 VW FOR LIGHTING. SUBJECT WAS ADVISED OF COUNTY ORDINANCE ON A12. SUBJECT RAN WAS ADVISED TO GET A VALID USA DRIVERS LICENSE. | YAN, SUN |
| 2106070006 | 6/7/2021 1:42 | A12/JUNIPER LN | WATER TRUCK NO LIGHT NO PLATE --------------------------------[CAD3/3109 06/07/21 01:43:55] CHP EN ROUTE ----- --------------------------------[CAD3/3109 06/07/21 01:46:53] P45 ADVISED ALL OTHER UNITS CAN 10-22 -------------------------------- -------[CAD2/3686 06/07/21 01:48:18] PER S3, P28 TO CONTINUE --------------------------------[CAD3/3109 06/07/21 01:58:33] P45 ADVISED LIGHTING ISSUE IS NOW FIXED --------------------------------[CAD3/3109 06/07/21 02:28:43] P45 CITE NUMBER 48378 TO THE LAST OF THAO FOR 12500(D). THAO WILL BE STANDING BY FOR A LICENSED DRIVER. | THAO, NAO LEE |
| 2106070008 | 6/7/2021 2:51 | I5/SOUTH YREKA | --------------------------------[CAD3/3109 06/07/21 02:56:28] P45 10-6 CITE --------------------------------[CAD3/3109 06/07/21 03:14:46] P45 CITE NUMBER 48379 ISSUED TO SUBJECT RAN FOR 27360.5 AND 16028(A) | GAYTEN-HERNANDEZ, PEDRO |
| 2106070038 | 6/7/2021 15:33 | N OLD STAGE RD/COLUMBINE RD | --------------------------------[CAD3/1532 06/07/21 15:37:01] WARNED FOR 24600 VC | MCCRARY, TIMOTHY E |
| 2106070045 | 6/7/2021 17:01 | HWY 97/SHEEP MOUNTAIN RD | --------------------------------[CAD3/1532 06/07/21 17:06:23] EVENT LOCATION CHANGED FROM HWY A/12 --------- --------------------------------[S9/MDT 06/07/21 17:08] WARNED FOR SPEED | VUE, LYNA |
| 2106070065 | 6/7/2021 21:19 | A12/JUNIPER LN | --------------------------------[CAD3/1929 06/07/21 21:23:46] WARNED FOR LIGHTING | BROOKS, JAMES MARCUS |
| 2106070072 | 6/7/2021 23:25 | A12/BONANZA RD | --------------------------------[CAD2/3109 06/07/21 23:39:49] P45 ADVISED THE DRIVER RE ATTACHED THE MISSING TRAILER PLATE BACK TO THE TRAILER. | VANG, THAO |
| 2106080006 | 6/8/2021 8:01 | OBERLIN RD/CAMPBELL AVE | 7RAP006 --------------------------------[CAD2/3190 06/08/21 08:12:32] DMV 310 ISSUED AND WARNED FOR STOP SIGN VIOLATION. | THOM, JEANA MAE |
| 2106080053 | 6/8/2021 19:06 | A12/HARRY CASH RD | --------------------------------[CAD3/1532 06/08/21 19:13:07] WARNED FOR LIGHTING -------------------------------- [CAD2/3686 06/08/21 19:13:10] DRIVER WARNED FOR LIGHTNING | GUIZAR MENDOZA, CESAR |
| 2106080062 | 6/8/2021 22:12 | A12/NELSON RD | --------------------------------[CAD2/3686 06/08/21 22:19:29] DRIVER WARNED LIGHTING AND SPEED | ROMANSOTO, JUAN MIGUEL |
| 2106080063 | 6/8/2021 22:34 | A12/JUNIPER LN | --------------------------------[CAD3/1929 06/08/21 22:46:47] WARNED FOR LIGHTING | RODRIGUEZPERAZA, DIEGO |
| 2106080065 | 6/8/2021 23:09 | A12/BONANZA RD | --------------------------------[CAD2/3686 06/08/21 23:15:39] 10-6 CITE --------------------------------[CAD3/1929 06/08/21 23:28:28] 48610 ISSUED FOR 16028A, 23123A AND 21658 VC | JONATHAN |
| 2106080067 | 6/8/2021 23:22 | A12/MILDRED DR | --------------------------------[CAD2/3686 06/08/21 23:28:51] DRIVER WARNED FOR LIGHTING | YANG, MENG |
| 2106080068 | 6/8/2021 23:54 | A12/JUNIPER LN | --------------------------------[CAD3/1929 06/09/21 00:07:28] ISSUED CASE# 1211059 FOR AGENCY SCSO by UNIT P45 --------------------------------[CAD3/1929 06/09/21 00:52:52] P12 ADVISED UNITS ARE 10-8 AND EN ROUTE TO AREA 51 --------------------------------[CAD3/1929 06/09/21 01:25:48] P12 OUT AT AREA 51 -------------------------------- [CAD3/1929 06/09/21 01:33:41] REFER TO REPORT DEPUTY JOHNSON | SOTO, EMANUEL |
| 2106090051 | 6/9/2021 16:36 | 20506 BIG SPRINGS RD | BROWN FORD, NO PLATES. --------------------------------[CAD3/1532 06/09/21 16:50:27] WARNED, DMV 310 FORM ISSUED TO PAUTSCH | ORTON, MICHELLE LEE |
| 2106090065 | 6/9/2021 21:20 | 22800 HWY 97 | --------------------------------[CAD3/1532 06/09/21 21:26:15] WARNED FOR NUMEROUS | HAYS, HANNAH RAE |
| 2106090068 | 6/9/2021 22:56 | HWY A12/ROCKY RANCH RD | [CAD2/1929 06/09/21 23:02:46] WARNED FOR 24400 VC | VUE, PAO GE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106090069 | 6/9/2021 23:14 | A12/NELSON RD | --------------------------------[CAD2/1929 06/09/21 23:20:30] WARNED FOR 24400 VC | JOHNSTON, LILLIAN EVELYN |
| 2106100003 | 6/10/2021 0:46 | A12/SHASTA VISTA DR | --------------------------------[CAD2/1929 06/10/21 00:54:53] NEGATIVE WATER IN TANKS | LI, JUN JIE |
| 2106100075 | 6/10/2021 21:22 | A12/HARRY CASH RD | --------------------------------[CAD2/3109 06/10/21 21:33:06] P13 VW FOR 24601(A) | COPELAND, JASMINE MONIQUE |
| 2106100080 | 6/10/2021 22:48 | I5/EASY | 6UED680 --------------------------------[CAD3/1532 06/10/21 22:54:31] WARNED FOR 22350 VC | LENG, JIM XU |
| 2106110004 | 6/11/2021 1:15 | HWY A12/PERLA DR | --------------------------------[CAD2/3109 06/11/21 01:24:27] P45 ADVISED TRAILER WAS JUST BAUGHT. | SALAZAR SANCHEZ, JUAN |
| 2106110005 | 6/11/2021 1:22 | A12/97 | FSW396/MN --------------------------------[CAD2/3109 06/11/21 01:30:01] P45 10-6 CITE --------------------------------[CAD3/1532 06/11/21 01:39:56] CITE 48381 TO YANG FOR 16028A VC | YANG |
| 2106110008 | 6/11/2021 1:41 | A12/97 | 52895U2/ CA --------------------------------[CAD2/3109 06/11/21 01:49:26] P45 VW FOR LIGHTING | THAO, NATHAN |
| 2106110018 | 6/11/2021 9:08 | OPAL AVE/CINNABAR CT | --------------------------------[CAD2/3190 06/11/21 09:09:20] E6 ADVISED --------------------------------[CAD2/3190 06/11/21 09:16:55] 10-6 CITE --------------------------------[CAD2/3190 06/11/21 09:34:15] CITATION 48462 ISSUED FOR 4000A1 VC | VANG, YIA |
| 2106110049 | 6/11/2021 21:16 | HART RD/HARRY CASH RD | 8P15266 --------------------------------[CAD2/3401 06/11/21 21:17:15] EVENT LOCATION CHANGED FROM HART/A12 --------------------------------[CAD2/3401 06/11/21 21:28:22] P23 SUBJ WARNED FOR CUBES IN THE BACK | |
| 2106110051 | 6/11/2021 21:34 | A12/ PERLA | --------------------------------[CAD3/3109 06/11/21 21:36:01] EVENT LOCATION CHANGED FROM A12/ BERLOW --------------------------------[CAD3/3109 06/11/21 21:41:36] P23 VW FOR LIGHTING. P23 ADVISED THERE WAS ONE EMPTY WATER TANK IN THE BACK OF THE VEHICLE. | YAN, XIU NAN |
| 2106110052 | 6/11/2021 21:47 | HWY 97/A12 | 4TZ9366 --------------------------------[CAD2/3401 06/11/21 22:02:52] P23 WARNED FOR LIGHTING | CHAVEZ, MALAQUIAS |
| 2106110055 | 6/11/2021 22:14 | MILDRED DR/MEADOW RD | BNN7348 WI --------------------------------[CAD2/3401 06/11/21 22:18:31] EVENT LOCATION CHANGED FROM JUNIPER/HIDDEN MEADOWS --------------------------------[CAD3/3109 06/11/21 22:25:01] P23 REQUESTING AN 11-85 --------------------------------[CAD3/3109 06/11/21 22:28:50] ISSUED CASE# 1211082 FOR AGENCY SCSO by UNIT P23 --------------------------------[CAD3/3109 06/11/21 22:31:59] BRUCES TOWING WILL BE EN ROUTE --------------------------------[CAD3/3109 06/11/21 22:42:13] BRUCE'S TOWING WAS CANCELED. P35 AND P13 WILL BE EN ROUTE TO P23 LOCATION. --------------------------------[CAD3/3109 06/12/21 01:48:24] REFER TO REPORT DEP BUKER ***** EVENT CLOSED BY CAD3 | YANG, KHAMSAO |
| 2106120005 | 6/12/2021 1:39 | SHASTA VISTA DR/A12 | --------------------------------[CAD3/3109 06/12/21 01:46:26] P23 VW LIGHTING | YANG, RICHARD LEE |
| 2106120006 | 6/12/2021 1:57 | A12/JUNIPER LN | WHITE WATER TENDER NO PLATE --------------------------------[CAD3/3109 06/12/21 02:26:53] P13 10-6 CITE --------------------------------[CAD3/3109 06/12/21 02:29:13] P13 CITE NUMBER 47226 ISSUED TO SUBJECT RAN FOR 4000(A)1, 16028(A), 5902, AND 5200(A) | LO, JOHN P |
| 2106120023 | 6/12/2021 11:48 | HWY 5/HORNBROOK RD | WA BCD9315 BLUE KIA --------------------------------[CAD2/3039 06/12/21 11:54:50] DRIVER WARNED FOR 22450 VC | CARVALHO, FABIO DE |
| 2106120026 | 6/12/2021 13:28 | OBERLIN/PHILLIPE | --------------------------------[CAD1/1013 06/12/21 13:36:16] P17 10-6 CONCENT SEARCH --------------------------------[CAD2/3039 06/12/21 13:53:12] CITE# 4326 TO LAST OF MARCH FOR WARRANTS COURT DATE OF 9/03/2021. SEARCH CONDUCTED NEGATIVE FINDINGS | HOOD, ROBIN CHRSTOPHER |
| 2106120038 | 6/12/2021 17:42 | 00 HWY 96 | [[CAD3/3401 06/12/21 17:48:24] P43 1098 WARNED FOR TRAFFIC | ARCOSALARCON, SAMUEL |
| 2106120052 | 6/12/2021 20:59 | BIG SPRINGS RD/A12 | --------------------------------[CAD3/3401 06/12/21 21:09:04] P23 CODE 4 106 SEARCH --------------------------------[CAD3/3401 06/12/21 21:10:17] P23 106 CITE --------------------------------[CAD3/3401 06/12/21 21:27:55] P23 ADDITIONALLY NEG SEARCH RESULT --------------------------------[RMS/1094 06/14/2021 10:42:00] TRAFFIC STOP WAS A12 AT SHASTA VISTA | WARNER, TODD JR |
| 2106120054 | 6/12/2021 21:39 | A12/SHASTA VISTA DR | --------------------------------[CAD2/3109 06/12/21 21:57:53] ISSUED CASE# 1211086 FOR AGENCY SCSO by UNIT P23 --------------------------------[CAD3/3401 06/12/21 22:29:08] P3 108 ENROUTE TO AREA 51 --------------------------------[CAD3/3401 06/12/21 22:30:12] P23 REFER TO REPORT DEPUTY BUKER --------------------------------[CAD3/3401 06/12/21 23:12:55] P43 VEHICLE AT AREA 51 | PHOMMATHAM, VONE |
| 2106120058 | 6/12/2021 22:42 | A12/SHASTA VISTA DR | --------------------------------[CAD3/3401 06/12/21 22:47:56] P23 VERBAL WARNING | CHASENGNOU, GARY |
| 2106120059 | 6/12/2021 22:50 | A12/HARRY CASH RD | 8P15266 --------------------------------[CAD3/3401 06/12/21 22:54:18] ISSUED CASE# 1211087 FOR AGENCY SCSO by UNIT P23 --------------------------------[CAD2/3109 06/12/21 23:11:04] P23 REQUESTING CHP RESPOND. A SECOND VEHICLE ROLLED UP BEHIND HIM ON A TRAFFIC STOP. --------------------------------[CAD3/3401 06/12/21 23:44:30] NO MATACH AFS 209638 --------------------------------[CAD2/3109 06/12/21 23:50:58] P3 AND P43 EN ROUTE TO AREA 51 --------------------------------[CAD2/3109 06/13/21 00:40:09] UNINTS CLEAR OF AREA 51 --------------------------------[CAD2/3109 06/13/21 00:40:34] REFER TO REPORT DEP BUKER | COLIN, EDUAVDO ALCASER |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106130008 | 6/13/2021 0:35 | A12/JUNIPER LN | --------------------------------[MERGED CAD3/3401 06/13/2021 00:37:42] MERGED 2106130009 TYPE: VEH STOP LOCATION: A12/JUNIPER LN RP: COMMENTS: UHAUL TURNING THE THE DRIVE WAY --------------------------------[CAD3/3401 06/13/21 00:47:02] P23 1098 ADVISED OF WATER TRANSPORTATION VEHICLE IS EMPTY | MOUA, JASON |
| 2106130020 | 6/13/2021 12:36 | HWY 263/LONG GULCH RD | --------------------------------[CAD3/3686 06/13/21 12:40:21] DRIVER WARNED 24600VC | REBER, MICHAEL |
| 2106130047 | 6/13/2021 20:17 | N OLD STAGE RD/HATCHERY LN | --------------------------------[CAD3/3686 06/13/21 20:22:34] DRIVER WARNED 22450AVC | WARNICK, WENDY ADELE |
| 2106130053 | 6/13/2021 22:05 | A12/BIG SPRINGS RD | --------------------------------[CAD3/1929 06/13/21 22:10:49] STANDING BY FOR A CAR SEAT --------------------------------[CAD3/1929 06/13/21 22:47:25] SUBJECTS HAVE A CAR SEAT AND WERE COUNSELED ON THEIR ACTIONS | FHUENGFUKIJJAKARN, |
| 2106130054 | 6/13/2021 22:12 | A12/BIG SPRINGS RD | --------------------------------[CAD3/1929 06/13/21 22:22:13] WARNED FOR 21658A VC | GUO, JIANPING |
| 2106140003 | 6/14/2021 0:44 | E HWY 3/MONTAIR DR | --------------------------------[CAD3/1929 06/14/21 00:49:27] WARNED FOR LIGHTING | ROGERS, KEVIN LEE |
| 2106140023 | 6/14/2021 12:15 | SB I5/ABRAMS | --------------------------------[CAD1/1013 06/14/21 12:17:53] WARNED FOR 21453 V.C. | BERAIN, JUSTIN PRICE |
| 2106140024 | 6/14/2021 12:33 | SB I5/JSO MT SHASTA | --------------------------------[CAD1/1013 06/14/21 12:36:43] WARNED FOR FAILURE TO MAINTAIN LANES. | HEATH, DENTON REECE |
| 2106140025 | 6/14/2021 12:51 | N OLD STAGE RD/ABRAMS LAKE RD | --------------------------------[CAD1/1013 06/14/21 12:54:07] WARNED FOR 22450 V.C. | EDENS |
| 2106140037 | 6/14/2021 15:44 | W REAM AVE/S STAGE RD | --------------------------------[CAD2/3039 06/14/21 15:52:47] VERBAL WARNING ***** EVENT CLOSED BY CAD2 | SWENSON, ALYSSA MICHELLE |
| 2106140039 | 6/14/2021 15:52 | 1401 I5 | --------------------------------[CAD1/1013 06/14/21 15:58:08] WARNED FOR LIGHTING. | JERONMIPLEREZ, NELSON |
| 2106150026 | 6/15/2021 13:30 | I5/EASY ST | --------------------------------[CAD1/1013 06/15/21 13:32:54] WARNED FOR 22350 V.C. | FIELDER, ELENA JEAN MARI |
| 2106150034 | 6/15/2021 16:08 | MOTT/I5 | --------------------------------[CAD2/3190 06/15/21 16:09:21] DRIVER WARNED | SHAFF, SABRINA ELISE ALTAE |
| 2106150041 | 6/15/2021 18:23 | 0 S 1ST ST | P8 ADVISED A VEHICLE IS TRAVELING NB AT A HIGH RATE OF SPEED ON S 1ST ST. --------------------------------[CAD2/3190 06/15/21 18:24:56] P8 IN PURSUIT, VEH PARKED ON S 1ST AT A RESIDENCE, FOOT BAILED, SUBJ WEARING ALL BLACK AND A BLACK BANDANA AND BLK HAT --------------------------------[CAD2/3190 06/15/21 18:27:31] P8 OUT WITH SUSPECT VEHICLE AND ANOTHER MALE AT S 1ST/2ND. SUBJECT RAN EB UP AN EMBANKMENT WEARING A BLK BANDANA, BLK HAT, BLK SHIRT, BLK SHORTS. --------------------------------[CAD3/3686 06/15/21 18:28:20] S6 ADVISED AT 1824HRS --------------------------------[CAD3/3686 06/15/21 18:32:43] P8 ADVISED HE HAD A SPEED VIOLATION AND CROSSING DOUBLE YELLOWS, AS HE WAS TERMINATING THE PURSUIT THE SUBJECT CRASHED AT SOUTH 2ND AND SOUTH 1ST, NO INJURIES AND A LITTLE BIT OF FENCE DAMAGE --------------------------------[CAD2/3190 06/15/21 18:33:54] P2 AND CHP ON SCENE ---------------------------------[CAD3/3686 06/15/21 18:34:28] S6 ADVISED OF INFO AT 1833HRS --------------------------------[CAD2/3190 06/15/21 18:36:44] P4 AND P2 CHECKING THE AREA --------------------------------[CAD2/3190 06/15/21 18:40:39] P2 OUT AT THE END OF 6TH ST AT A RESIDENCE, HOMEOWNER ADVISED A MALE IS IN HIS BACK YARD --------------------------------[CAD2/3190 06/15/21 18:45:29] P2 ADVISED THE ADDRESS IS 105 6TH ST. SUBJ MAY HAVE LEFT, CHECKING THE AREA. --------------------------------[CAD2/3190 06/15/21 18:50:13] ISSUED CASE# 1211107 FOR AGENCY SCSO by UNIT P8 --------------------------------[CAD2/3190 06/15/21 18:53:03] P2 AND P4 10-8 FROM 105 6TH ST, UTL --------------------------------[CAD2/3190 06/15/21 18:59:07] P8 REQ 11-85, RAMSHAWS ADVISED. --------------------------------[CAD2/3190 06/15/21 19:14:28] P4 AND P2 OUT AT 4810 SISKIYOU --------------------------------[CAD2/3190 06/15/21 19:21:20] UNITS 10-8 FROM 4810 SISKIYOU, ADVISED THE PURSUIT VEHICLE HAD BEEN PARKED THERE EARLIER TODAY --------------------------------[CAD3/3686 06/15/21 20:03:35] P8 ADVISED ALL UNITS 10-98 | |
| 2106150053 | 6/15/2021 22:26 | OLD US HWY 99/WHITE ROCK RD | --------------------------------[CAD2/1929 06/15/21 22:26:52] P17 ADVISED A SECOND VEHICLE IS BACKING UP TO THE TRAFFIC STOP --------------------------------[CAD3/3686 06/15/21 22:29:13] P57 ENROUTE, REQUESTING CHP ASST --------------------------------[CAD3/3686 06/15/21 22:29:21] CHP DISPATCHED --------------------------------[CAD2/1929 06/15/21 22:31:00] CHP CANCELLED --------------------------------[CAD3/3686 06/15/21 22:33:23] DRIVER WARNED 24601VC | RAMSDEN, AUSTIN JACOB |
| 2106150055 | 6/15/2021 22:48 | MONTAGUE GRENADA RD/A12 | --------------------------------[CAD2/1929 06/15/21 22:51:02] WARNED FOR HEADLIGHT | ROGERS, KEVIN LEE |
| 2106150056 | 6/15/2021 23:30 | E LOUIE RD/SLOUGH RD | --------------------------------[CAD2/1929 06/15/21 23:34:56] WARNED FOR 24601 VC | HANCOCK, DYLAN JAMES |
| 2106160026 | 6/16/2021 13:44 | HWY 97/BIG SPRINGS RD | --------------------------------[CAD2/1532 06/16/21 13:57:41] P2 ADVISED 2 DETAINED, 1 1015. --------------------------------[CAD1/1013 06/16/21 14:08:48] ISSUED CASE# 1211109 FOR AGENCY SCSO by UNIT P2 --------------------------------[CAD1/1013 06/16/21 15:29:23] LAST OF THOMAS BOOKED ON OUTSIDE WARRANTS. DEPUTY WOODS | CORBITT, CHRISTOPHER JAMES |
| 2106160044 | 6/16/2021 16:42 | 9320 HWY 99 | --------------------------------[CAD3/3401 06/16/21 16:50:53] P2 108 VERBAL FOR 22450 | MORLEY, KYLE ALLEN |
| 2106160057 | 6/16/2021 21:18 | A12/JUNIPER LN | B675882 MI --------------------------------[CAD3/3401 06/16/21 21:23:59] P5 1098 DRIVER WARNED NO TRAILER LIGHTING | KINGSOUVANKHAM, BOUNTHAM |
| 2106160058 | 6/16/2021 21:56 | A12/HARRY CASH RD | [CAD2/1929 06/16/21 22:02:47] WARNED FOR 24601 VC | NENG |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106170029 | 6/17/2021 14:59 | 20506 BIG SPRINGS RD | GRN TAHOE NO PLATE [CAD2/1532 06/17/21 15:06:08] 10-6 SEARCH [CAD2/1532 06/17/21 15:13:27] ISSUED CASE# 1211114 FOR AGENCY SCSO by UNIT P2 [CAD2/1532 06/17/21 15:29:22] P2 ISSUED CITE #48182 11377 HS, 4000A VC, 16028A VC, AND 23222 B VC | SKEEN, CHRISTOPHER JASON |
| 2106170035 | 6/17/2021 16:05 | HWY 97/JUNIPER VALLEY DR | 07288H2 --------------------------------[CAD1/1013 06/17/21 16:12:22] WARNED FOR 26710 V.C. | YANG, CHEE |
| 2106170038 | 6/17/2021 16:29 | HWY 97/BIG SPRINGS RD | | |
| 2106180048 | 6/18/2021 21:08 | BIG SPRINGS RD/STONEY RIDGE LN | --------------------------------[CAD2/3401 06/18/21 21:23:21] SH3 REQUESTING TOW THERE ARE 3 50 TANKS IN THE BACK --------------------------------[CAD2/3401 06/18/21 21:28:01] BLACK BUTTE TOW ENROUTE ETA DRIVE TIME --------------------------------[CAD2/3401 06/18/21 21:55:09] SH3 REQUESTING MEDICAL FOR DRIVIER HAVING ANXIETY ATTACK --------------------------------[CAD2/3401 06/18/21 22:25:58] MEDICAL ON SCENE AS WELL AS TOW --------------------------------[CAD2/3401 06/18/21 22:35:34] SH3 108 FEMALE REFUSED MEDICAL AND REFUSING RIDE FROM SH3 --------------------------------[CAD2/3401 06/18/21 22:35:57] REFER TO CASE CR2021082 --------------------------------[CAD2/3401 06/18/21 22:44:49] SH3 REFER TO REPORT OFFICER YATES --------------------------------[CAD3/3109 06/18/21 22:58:01] P28 OUT WITH THE 11-85 --------------------------------[CAD2/3401 06/18/21 23:01:22] P28 1098 | XIONG, BAO KELLY |
| 2106180054 | 6/18/2021 23:20 | E HWY 3/N PHILLIPE LN | --------------------------------[CAD3/3109 06/18/21 23:25:39] P28 REQUESTING CHP FOR A POSSIBLE TURN OVER --------------------------------[CAD2/3401 06/18/21 23:39:18] P28 CHP ON SCENE --------------------------------[CAD3/3109 06/18/21 23:52:38] P28 VW FOR SPEED | ANDREAS, ANDREW MARTIN |
| 2106180055 | 6/18/2021 23:35 | HWY 5/EDGEWOOD RD | 5VXD043 DARK VAN --------------------------------[CAD2/3401 06/18/21 23:37:57] S4 1098 VERBAL COLOR GRAY | |
| 2106190002 | 6/19/2021 2:21 | MATHEWS RD/DURHAM DR | | |
| 2106190016 | 6/19/2021 9:56 | 7126 HWY A12 | --------------------------------[CAD2/3073 06/19/21 10:03:23] L1 REQUESTING CHP, FOR VEHICLE WITH APPROX 250 GAL OF WATER AND VAN IS DRAGGING. --------------------------------[CAD2/3073 06/19/21 10:05:12] CHP ADVISED --------------------------------[CAD2/3073 06/19/21 10:16:00] L1 ADVISED OUT AT THE FIRE STATION --------------------------------[CAD2/3073 06/19/21 10:36:28] L1 REQUEST AN 11-85 --------------------------------[CAD2/3073 06/19/21 10:37:21] TANNER TOWING ADVISED AND STATED ETA OF 15 --------------------------------[CAD2/3073 06/19/21 10:56:29] L1 10-6 CITE --------------------------------[CAD3/3686 06/19/21 11:24:32] CITE #48684 FOR 12500A, 16028A, 24002A AND 24252A, VEHICLE TOWED AND P54 HAS THE CHP 180 --------------------------------[CAD2/3073 06/19/21 13:08:45] ISSUED CASE# 1211124-1211124 FOR SCSO by UNIT L1 --------------------------------[CAD2/3073 06/19/21 13:09:33] REFER TO REPORT LT THARSING | MA, ZHIMING |
| 2106190030 | 6/19/2021 13:52 | 3RD ST/RAILROAD | | HIVELY, DAVID LEE |
| 2106190037 | 6/19/2021 15:48 | 0 HWY A12 | --------------------------------[CAD3/3686 06/19/21 15:55:10] P7 ADVISED VEHICLE HAD A VALID PERMIT TO BE OPERATING ON A12 | VANG, RICKY S |
| 2106190051 | 6/19/2021 19:25 | HWY 5/W 89 | --------------------------------[CAD3/3686 06/19/21 19:34:26] DRIVER WARNED SPEED | HASHIMOTO, WADE KAZUTO |
| 2106190064 | 6/19/2021 21:42 | HWY 5/S MOUNT SHASTA BLVD | --------------------------------[CAD3/1929 06/19/21 21:43:34] WARNED FOR LIGHTING | |
| 2106190068 | 6/19/2021 22:25 | BIG SPRINGS RD/A12 | --------------------------------[CAD3/1929 06/19/21 22:37:32] CITE 44663 ISSUED FOR 22349B VC --------------------------------[CAD3/1929 06/19/21 22:37:55] CITE 4663 | THAO, CHAY |
| 2106190069 | 6/19/2021 22:47 | A12/99 | | KERR, FRANK RAY |
| 2106190073 | 6/19/2021 23:10 | MONTAGUE GRENADA RD/DE SOZA LN | --------------------------------[CAD2/3109 06/19/21 23:12:25] P28 TURNING ON TO A12 --------------------------------[CAD2/3109 06/19/21 23:12:39] RALSTON AT 44 MPH. --------------------------------[CAD2/3109 06/19/21 23:14:07] P28 ADVISED VEHICLE CAME TO A STOP A12/RALSTON RD --------------------------------[CAD2/3109 06/19/21 23:15:12] P28 ONE DETAINED --------------------------------[CAD2/3109 06/19/21 23:18:38] N45 ADVISED VEHICLE HAS BEEN CLEARED SINGLE OCCUPANT. CHP IS OUT WITH P28. --------------------------------[CAD2/3109 06/19/21 23:30:04] ISSUED CASE# 1211125 FOR AGENCY SCSO by UNIT P28 --------------------------------[CAD3/1929 06/19/21 23:53:39] P4 REQUESTS A TOW --------------------------------[CAD3/1929 06/19/21 23:54:41] BRUCES TOW EN ROUTE --------------------------------[CAD2/3109 06/20/21 00:13:43] BRUCES ON SCENE --------------------------------[CAD2/3109 06/20/21 00:45:12] P28 SUBJECT BOOKED FOR 23152 A & B, 2800.1 [CAD2/3109 06/20/21 00:45:24] REFER TO REPORT DEP STEWART | PEDRAZA, FREDDY |
| 2106200002 | 6/20/2021 2:48 | HWY 97/A12 | --------------------------------[CAD3/1929 06/20/21 02:52:06] P3 REQUESTS CHP FOR A DUI TURNOVER --------------------------------[CAD3/1929 06/20/21 03:09:40] P3 IS HWY 97 S OF HWY A12, APPROX 1/4 MILE --------------------------------[CAD3/1929 06/20/21 03:19:34] CHP ON SCENE --------------------------------[CAD3/1929 06/20/21 03:32:10] P3 ADVISED NEGATIVE 23152 AND SUBJECTS WILL BE PARKING THE VEHICLE | VAZQUEZ, SANTIAGO |
| 2106200012 | 6/20/2021 10:29 | W LAKE/COMMERS | --------------------------------[CAD2/3073 06/20/21 10:29:35] VEHICLE STILL ROLLING PINE/CASTLE --------------------------------[CAD2/3073 06/20/21 10:33:58] WARNED FOR 22450A | KESSLER, LAUREL WEST |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106200025 | 6/20/2021 16:23 | NB I5 CENTRAL YREKA | NO PLATE --------------------------------[CAD2/3073 06/20/21 16:31:22] P17 ADVISED VERIFIED VIN WITH REGISTRATION CARD, JUST PURCHASED THE VEHICLE | FARLEY, NATASHA LEE |
| 2106210035 | 6/21/2021 13:47 | GALL RD/CONIFER RD | 3J3HA (UT) WATER TRUCK --------------------------------[CAD1/1013 06/21/21 14:02:18] A2 REQUESTED AN ADDITIONAL UNIT. P7 EN ROUTE. --------------------------------[CAD2/1532 06/21/21 14:06:25] A2 CODE 4, INCREASING TRAFFIC IN THE AREA. --------------------------------[CAD1/1013 06/21/21 14:45:35] SUBJECT ISSUED A WARNING FOR AN ALTERED PERMIT TO HAUL WATER. ***** EVENT CLOSED BY CAD1 | VANG, RICKY S |
| 2106210039 | 6/21/2021 14:08 | I5/N MT SHASTA | SB --------------------------------[CAD2/1532 06/21/21 14:16:50] WARNED FOR SPEED | TROWN, MARIECLAIRE ALLAIN |
| 2106210045 | 6/21/2021 14:51 | N OLD STAGE RD/HATCHERY LN | ***** EVENT CLOSED BY CAD1 | SCHWENGER, JONATHAN PAUL |
| 2106210047 | 6/21/2021 15:09 | W REAM AVE/MICHELLE DR | 8CTJ609 --------------------------------[CAD1/1013 06/21/21 15:38:48] WARNED FOR 22450 V.C. | GALE, BENNETT MATTHEW |
| 2106210048 | 6/21/2021 15:15 | FAIRLANE RD/SCHANTZ RD | RED JEEP CHEROKEE NO PLATE. --------------------------------[CAD1/1013 06/21/21 15:20:38] WARNED FOR 5200 V.C. | ORLANDO, CHRISTOPHER |
| 2106210049 | 6/21/2021 15:17 | LAKE SISKIYOU | WA C69452T RED CHEVY PICKUP | ORSI, JOHN RAYMOND |
| 2106210056 | 6/21/2021 16:04 | HWY 97/BIG SPRINGS RD | BLK 4 DOOR | MEIER, MITCHELL JOHN |
| 2106210061 | 6/21/2021 16:30 | HWY 97/HOTLUM | WHITE HONDA CIVIC | WOODS, DEPUTY |
| 2106210072 | 6/21/2021 19:13 | 501 S MOUNT SHASTA BLVD | --------------------------------[CAD2/1532 06/21/21 19:18:28] EVENT LOCATION CHANGED FROM MIKE AND TONYS MT SHASTA --------------------------------[CAD3/3686 06/21/21 19:32:59] P8 ADVISED CITE #48506 FOR 27803AVC 16028AVC FOR 07/17/2021 | NORBU, DAWA |
| 2106210093 | 6/21/2021 22:58 | A12/MACHADO LN | --------------------------------[CAD3/3686 06/21/21 23:01:45] DRIVER WARNED 22108VC | VIRGIN, JEFFREY GABRIEL |
| 2106210094 | 6/21/2021 23:05 | 7000B A12 | --------------------------------[CAD2/1929 06/21/21 23:14:45] WARNED | LOR, YIA YANG |
| 2106210095 | 6/21/2021 23:05 | 6700 A12 | --------------------------------[CAD3/3686 06/21/21 23:19:25] MULKEY HAS 2 NON-EXTRADITABLE CODE 6 FRANKS OUT OF CO AND OH --------------------------------[CAD2/1929 06/21/21 23:19:31] ISSUED CASE# 1211138 FOR AGENCY SCSO by UNIT P28 --------------------------------[CAD2/1929 06/21/21 23:20:18] R12 REQUESTING A TOW ---------------------------------[CAD2/1929 06/21/21 23:21:41] BRUCES TOW EN ROUTE --------------------------------[CAD2/1929 06/21/21 23:45:49] CITE 46664 ISSUED TO NICHOLAS FOR 12500A, 16028AN AND 4000A1 VC TOW ON SCENE --------------------------------[CAD3/3686 06/21/21 23:59:58] P28 ADVISED VEHICLE TOWED FOR 22651BVC | MULKAY, EVAN JAMES |
| 2106220002 | 6/22/2021 0:33 | A12/SHASTA VISTA DR | SILVER PICKUP WITH A UHUAL --------------------------------[CAD3/3686 06/22/21 00:34:03] SOUTHBOUND SHASTA VISTA DRIVE --------------------------------[CAD2/1929 06/22/21 00:34:16] FAILURE TO YIELD --------------------------------[CAD2/1929 06/22/21 00:35:07] P15 ADVISED 30 MPH --------------------------------[CAD3/3686 06/22/21 00:35:23] SOUTHBOUND ON ROLAND --------------------------------[CAD3/3686 06/22/21 00:36:55] SOUTHBOUND ON ROLAND PASSING JOHNSON --------------------------------[CAD2/1929 06/22/21 00:37:15] PASSING WHITECLOUD --------------------------------[CAD2/1929 06/22/21 00:37:51] P28 REQUESTING CHP --------------------------------[CAD2/1929 06/22/21 00:38:12] ROLAND PASSING CAVE --------------------------------[CAD2/1929 06/22/21 00:39:21] ROLAND AT ST GEORGE --------------------------------[CAD2/1929 06/22/21 00:39:52] ROLAND AT BLAY JAY --------------------------------[CAD2/1929 06/22/21 00:40:17] VEHICLE IS STOPPING ROLAND JUST PASSED BLUE JAY ---------------------------------[CAD3/3686 06/22/21 00:40:50] CHP ENROUTE --------------------------------[CAD2/1929 06/22/21 00:41:25] P12 ADVISED THE VEHICLE ENTERED A PRIVATE LOT OFF OF ROLAND --------------------------------[CAD2/1929 06/22/21 00:42:24] P12 ADVISED STANDING BY FOR ADDITIONAL UNITS --------------------------------[CAD2/1929 06/22/21 00:43:05] P12 ADVISED NEAREST CROSS IS ROLAND AND CARNES --------------------------------[CAD2/1929 06/22/21 00:43:57] P28 AND R12 ON SCENE --------------------------------[CAD2/1929 06/22/21 00:47:37] P12 ADVISED CODE4, OUT WITH THE VEHICLE, UNOCCUPIED, UTL THE DRIVER SO FAR --------------------------------[CAD2/1929 06/22/21 01:01:57] P28 REQUESTS A TOW --------------------------------[CAD2/1929 06/22/21 01:16:36] ISSUED CASE# 1211139 FOR AGENCY SCSO by UNIT P15 --------------------------------[CAD2/1929 06/22/21 03:07:16] P15 EN ROUTE TO AREA 51 --------------------------------[CAD2/1929 06/22/21 03:49:34] P15 OUT AT AREA 51 --------------------------------[CAD2/1929 06/22/21 04:12:23] REFER TO REPORT DEPUTY FOSTER | |
| 2106220008 | 6/22/2021 8:52 | 564 S 1ST ST | 6AKP292 [CAD1/1013 06/22/21 08:53:39] P2 REQUESTED AN 1185. [CAD2/3190 06/22/21 08:54:50] ISSUED CASE# 1211141 FOR AGENCY SCSO by UNIT P2 [CAD2/3190 06/22/21 08:54:59] 10-6 CITE [CAD2/3190 06/22/21 08:55:06] RAMSHAWS ADVISED [CAD1/1013 06/22/21 09:10:32] P2 ADVISED RAMSHAW'S IS ON SCENE. [CAD2/3190 06/22/21 09:30:05] CITATION 48183 ISSUED FOR 11377(A) HS, 4000(A)(1) VC, AND 16028(A) VC | BARNARD, JAMES PAYSON |
| 2106220013 | 6/22/2021 11:08 | I5/A12 | --------------------------------[CAD2/3190 06/22/21 11:12:32] WARNED FOR SPEED | PICAZO, HORACIO GOMEZ |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106250003 | 6/25/2021 0:47 | A12/SHASTA VISTA DR | 44040Y2 --------------------------------[CAD2/3401 06/25/21 01:17:22] ISSUED CASE# 1211168 FOR AGENCY SCSO by UNIT P13 --------------------------------[CAD2/3401 06/25/21 01:33:22] P13 DRIVER RELEASED AND A FRIEND PICKED HIM UP. WILL BE ENROUTE TO AREA 51 WITH FORD VAN --------------------------------[CAD2/3401 06/25/21 02:10:29] P13 1098 --------------------------------[CAD2/3401 06/25/21 02:10:44] P13 REFER TO REPORT DEPUTY STRELOW | TRAC, RUNG DUC |
| 2106250017 | 6/25/2021 11:01 | HYW 89/SIGNAL BUTTE | --------------------------------[CAD1/1013 06/25/21 11:04:09] WARNED FOR 21658A V.C. | WINTERS, LEO DARYLE ROSS |
| 2106250028 | 6/25/2021 15:20 | 9320 HWY 99 | --------------------------------[CAD2/3190 06/25/21 15:25:16] WARNED 5200 | SIMPSON, PAMELA |
| 2106250031 | 6/25/2021 16:57 | A12/BIG SPRINGS RD | --------------------------------[CAD2/3401 06/25/21 17:06:09] P19 WARNED FOR NUMEROUS | HUANG, LIANGXIN |
| 2106250045 | 6/25/2021 21:10 | A12/JUNIPER LN | --------------------------------[CAD2/3401 06/25/21 21:16:24] R12 108 VERBAL FOR 24600 | CHEN, FENGLIAN |
| 2106250048 | 6/25/2021 21:47 | 00 WASHINGTON PL | --------------------------------[CAD3/3109 06/25/21 21:58:31] S3 ADVISED MSPD IS OUT WITH HIM. S3 10-6. --------------------------------[CAD3/3109 06/25/21 22:14:50] S3 CITE# 45232 ISSUED TO SUBJECT RAN FOR 12500(A) AND 4000(A)1. SUBJECT WAS ALSO ISSUED A 310. DRIVER WILL BE STANDING BY FOR A LICENSED DRIVER. | GRAY, DANIEL DOUGLAS |
| 2106250049 | 6/25/2021 21:58 | A12/BLACKSMITH RD | 92773T1 --------------------------------[CAD2/3401 06/25/21 22:04:03] R12 108 VERBAL 24252 | DANG, THAO NENG |
| 2106260006 | 6/26/2021 1:59 | A12/SHASTA VISTA DR | SIL TOYT TACOMA --------------------------------[CAD3/3109 06/26/21 02:11:17] R12 3RD MALE IN THE VEHICLE IS REFUSING TO ID HIMSELF. R12 REQUESTING CHP FOR A POSSIBLE TURN OVER. --------------------------------[CAD3/3109 06/26/21 02:33:40] R12 ADVISED MALE SUBJECT THAT IS REFUSING TO ID HIMSELF IS CALLING 911 FOR AN AMBULANCE. SUBJECT IS REQUESTING AN AMBULANCE FOR NASAL CONGESTION. MALE WAS TRANSFERRED TO CAL FIRE. --------------------------------[CAD3/3109 06/26/21 02:58:39] R12 ADVISED CHP IS 10-15 --------------------------------[CAD3/3109 06/26/21 03:00:24] P13 ADVISED MEDICAL IS 10-97 ***** EVENT CLOSED BY CAD3 --------------------------------[CAD3/3109 06/26/21 03:05:01] RE-OPENED AS EVENT SCSO 2106260008 | MOUA, KEE ELI |
| 2106260008 | 6/26/2021 3:05 | A12/SHASTA VISTA DR | ***** RE-OPENED EVENT SCSO 2106260006 (opened 06/26/2021 01:59:35, R12, closed as CBRP ) [comments event 2106260006] SIL TOYT TACOMA --------------------------------[CAD3/3109 06/26/21 02:11:17] R12 3RD MALE IN THE VEHICLE IS REFUSING TO ID HIMSELF. R12 REQUESTING CHP FOR A POSSIBLE TURN OVER. --------------------------------[CAD3/3109 06/26/21 02:33:40] R12 ADVISED MALE SUBJECT THAT IS REFUSING TO ID HIMSELF IS CALLING 911 FOR AN AMBULANCE. SUBJECT IS REQUESTING AN AMBULANCE FOR NASAL CONGESTION. MALE WAS TRANSFERRED TO CAL FIRE. --------------------------------[CAD3/3109 06/26/21 02:58:39] R12 ADVISED CHP IS 10-15 --------------------------------[CAD3/3109 06/26/21 03:00:24] P13 ADVISED MEDICAL IS 10-97 ***** EVENT CLOSED BY CAD3 [end comments event 2106260006] --------------------------------[CAD3/3109 06/26/21 03:05:34] INCIDENT CLOSED IN ERROR. --------------------------------[CAD3/3109 06/26/21 03:09:01] ISSUED CASE# 1211173 FOR AGENCY SCSO by UNIT R12 --------------------------------[CAD3/3109 06/26/21 03:19:08] REFER TO REPORT DEPUTY DANIELS | MOUA, KEE ELI |
| 2106260039 | 6/26/2021 15:52 | A12/REYNOLDS WAY | --------------------------------[CAD2/3039 06/26/21 16:23:22] ISSUED CASE# 1211174 FOR AGENCY SCSO by UNIT P7 --------------------------------[CAD3/3686 06/26/21 16:33:49] S3 ADVISED TO TELL P7 AND P17 TO TAKE A PICTURE OF THE WATER TRUCK AND GIVE THE GUY A CITATION AND LEAVE --------------------------------[CAD3/3686 06/26/21 16:53:47] BLACK BUTTE WAS CANCELLED --------------------------------[CAD1/3401 06/26/21 16:53:50] P7 108 SUBJ CITED PICTURES TAKEN ***** EVENT CLOSED BY CAD1 | |
| 2106260068 | 6/26/2021 22:30 | 0 STATELINE RD | ***** EVENT CLOSED BY CAD2 WITH COMMENT-2106260069 | |
| 2106260073 | 6/26/2021 23:11 | S MT SHASTA BLVD/LOVETTE | --------------------------------[CAD3/3109 06/26/21 23:18:57] P13 VW FOR LIGHTING | KING, MICHAEL B |
| 2106270003 | 6/27/2021 0:17 | HWY 97/ANGEL VALLEY RD | P13 IN PURSUIT WITH A MOTORCYCLE. --------------------------------[CAD2/3401 06/27/21 00:17:57] P13 YEILDING MAPLE/97 --------------------------------[CAD3/3109 06/27/21 00:19:25] P3 UNITS CODE4 ONE DETAINED --------------------------------[CAD3/3109 06/27/21 00:31:19] CONFIRMED 10851 OUT OF MSPD --------------------------------[CAD3/3109 06/27/21 00:38:37] EVENT LOCATION CHANGED FROM 97/ANGEL --------------------------------[CAD3/3109 06/27/21 00:50:03] ISSUED CASE# 1211176 FOR AGENCY SCSO by UNIT P13 --------------------------------[CAD2/3401 06/27/21 00:50:14] P13 1015S DOG WILL BE RELEASED TO FIRST OF MADISON. OWNER OF VEHICLE WILL BE ENROUTE ETA 25 MINUTES --------------------------------[CAD3/3109 06/27/21 01:04:13] LOCATE SENT TO MSPD. VEHICLE HAS THE 28 ON IT AND HAS A PUNCHED OUT IGNITION. --------------------------------[CAD3/3109 06/27/21 01:11:38] P13 R/O OF THE VEHICLE IS 10-97. --------------------------------[CAD2/3401 06/27/21 01:15:14] P13 108 1015 ENROUTE TO CJ --------------------------------[CAD2/3401 06/27/21 02:17:36] P13 1098 LAST OF SKEEN BOOKED ON MULTITUDE OF CHARGES | SKEEN, ADAM EUGENE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106270006 | 6/27/2021 2:06 | 116 BROADWAY AVE | SIL CAMERY --------------------------------[CAD2/3401 06/27/21 02:12:36] P3 1098 WANRED FAILURE TO YIELD WHEN ON COMING TRAFFIC. ALSO ADVISED TO PARK THE VEHICLE TO HAVE A LICENSED DRIVER TO COME AND GET IT | JIMENEZ VILLEGAS, SARAHY |
| 2106270027 | 6/27/2021 11:34 | I5 SOUTH WEED | 3 SOUTHBOUND I5 AT SOUTH WEED, RED CHEVY SEDAN, SILVER SEDAN, AND GREY FORD SUV, RED CHEVY IS LEAD P19 11-95 P19 ADVISED HE IS OUT WITH FRANKLIN, HER HUSBAND AND COUSIN -------------------------------[CAD3/3686 06/27/21 11:37:58] CHP ENROUTE FROM MT SHASTA ***** EVENT CLOSED BY CAD3 WITH COMMENT-2106270025 | |
| 2106270036 | 6/27/2021 13:36 | HWY 97/DEER MOUNTAIN RD | -------------------------[CAD3/3686 06/27/21 13:40:08] DRIVER WARNED FOR SPEED | SUSSMAN, AARON DAVID |
| 2106270071 | 6/27/2021 22:31 | LASSEN LN/DOUGLAS LN | -------------------------[CAD3/1929 06/27/21 22:34:59] WARNED FOR LIGHTING | ALTHAUS-CHRESSMON, JARROD |
| 2106280007 | 6/28/2021 2:33 | 1401 I5 | NORTH BOUND -------------------------[CAD3/1929 06/28/21 02:41:47] WARNED FOR LIGHTING | DUNAIEV, VADYM |
| 2106280047 | 6/28/2021 22:18 | 7126 HWY A12 | -------------------------[CAD2/3039 06/28/21 22:19:45] DRIVER WARNED | |
| 2106290004 | 6/29/2021 2:21 | A12/BIG SPRINGS RD | | |
| 2106290005 | 6/29/2021 3:49 | A12/HARRY CASH RD | -------------------------[CAD3/1929 06/29/21 03:50:43] SUBJECTS WARNED REGARDING ROAD CLOSURE | |
| 2106290007 | 6/29/2021 4:36 | BIG SPRINGS RD/JUNIPER LN | | |
| 2106290008 | 6/29/2021 4:39 | A12/BLACKSMITH RD | -------------------------[CAD3/1929 06/29/21 04:40:19] WARNED | |
| 2106290009 | 6/29/2021 4:39 | A12/HARRY CASH RD | -------------------------[CAD3/1929 06/29/21 04:41:16] WARNED | |
| 2106290010 | 6/29/2021 5:05 | A12/SHASTA VISTA DR | -------------------------[CAD3/1929 06/29/21 05:06:41] FOLLOWING TO MAYTEN STORE | |
| 2106290011 | 6/29/2021 5:08 | A12/HARRY CASH RD | | |
| 2106290063 | 6/29/2021 21:14 | 7126 HWY A12 | -------------------------[CAD3/3686 06/29/21 21:40:30] DRIVER WARNED ***** EVENT CLOSED BY CAD3 | |
| 2106290064 | 6/29/2021 21:20 | I5/ABRAMS | -------------------------[CAD3/3686 06/29/21 21:21:25] EVENT LOCATION CHANGED FROM I5/AHBRAMS --------------------------[CAD3/3686 06/29/21 21:30:32] DRIVER WARNED FOR NO HEADLIGHTS | DHALIWAL, HARINDER SINGH |
| 2106300004 | 6/30/2021 0:45 | A12/HARRY CASH RD | -------------------------[CAD3/3686 06/30/21 00:50:22] SUBJECT ADVISED OF EVACUATIONS, LEAVING AREA | XU, YESHENG |
| 2106300007 | 6/30/2021 2:15 | A12/JUNIPER LN | ***** EVENT CLOSED BY CAD3 WITH COMMENT-2106300006 | |
| 2106300010 | 6/30/2021 3:07 | A12/BLACKFOOT RD | -------------------------[CAD2/3109 06/30/21 03:10:51] P8 SECOND VEHICLE 1/2 MILE WEST OF P4 LOCATION --------------------------[CAD2/3109 06/30/21 03:14:00] P4 WILL BE ACCOMPANYING THE VEHICLE OUT OF THE EVAC AREA. -------------------------[CAD2/3109 06/30/21 03:15:22] P8 2 FEMALES WILL BE ESCORTED OUT OF THE EVAC ZONE. | YANG, CHER PAO |
| 2106300012 | 6/30/2021 4:16 | HARRY CASH RD/A12 | [CAD2/3109 06/30/21 04:20:26] P8 ESCORTING SUBJECT TO THE MAYTEN STORE. EVENT CLOSED BY CAD2 | WU, CHENG YAN |
| 2106300014 | 6/30/2021 6:15 | A12/JUNIPER LN | -------------------------[CAD2/3109 06/30/21 06:16:16] P5 ATTEMPTING TO MAKE A STOP. ------------------------------[CAD2/3109 06/30/21 06:16:54] P5 BLACK FOOT WEST BOUND -------------------------[CAD1/1013 06/30/21 06:18:36] VEHICLE STOPPED 10000 BLOCK OF A12 -------------------------[CAD1/1013 06/30/21 06:25:09] ADVISED TO LEAVE THE EVACUATION AREA. SHE DID NOT UNDERSTAND WHAT THE LIGHTS AND SIRENS MEANT. | KONG |
| 2106300016 | 6/30/2021 6:42 | I5/N MT SHASTA | IN IH1853 -------------------------[CAD1/1013 06/30/21 06:46:42] WARNED FOR SPEED. | CARSON, MIA ELIZABETH |
| 2106300026 | 6/30/2021 10:40 | A12/BIG SPRINGS RD | A2 FOLLOWED VEHICLE TO CHECK POINT, ADVISED A DOZEN SUBJECTS WERE IN THE BED OF THE TRUCK, THE FLED ON FOOT TO THE SOUTH. -------------------------[CAD1/1013 06/30/21 10:59:02] CITE # 48463 ISSUED FOR 23116A V.C. SUBJECTS TRESPASSED FROM THE EVACUATION AREA. | LEE, VINCE WAVUE |
| 2106300035 | 6/30/2021 12:28 | A12/JUNIPER LN | OR 128MNY -------------------------[CAD1/1013 06/30/21 12:34:34] SUBJECTS BEING ESCORTED OUT OF THE AREA. | XIONG, CHENG |
| 2106300036 | 6/30/2021 12:40 | A12/ROCKY RANCH RD | -------------------------[CAD2/3190 06/30/21 12:41:05] P45 ADVISED VEHICLE IS WITH THE CATERING COMPANY -------------------------[CAD1/1013 06/30/21 12:47:38] PROVIDING AN ESCORT TO A12/ BIG SPRING RD | VUE, YE |
| 2106300037 | 6/30/2021 13:00 | BIG SPRINGS RD/MAYTEN RD | OR 203LWC | JOHNSON, DEPUTY |
| 2106300041 | 6/30/2021 13:17 | JUNIPER DR/EAGLE RD | 77456Y1 -------------------------[CAD1/1013 06/30/21 13:19:49] SUBJECT BEING ESCORTED OUT OF THE AREA. ***** EVENT CLOSED BY CAD2 | ZOOK, SGT |
| 2106300044 | 6/30/2021 13:33 | HWY 5/SISKIYOU BLVD | 7X93510 | SCHAMBECK, VINCENT ROMAN |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2106300051 | 6/30/2021 14:12 | JUNIPER DR/EAGLE RD | --------------------------[CAD2/3190 06/30/21 14:21:46] ISSUED CASE# 1211194 FOR AGENCY SCSO by UNIT L1 - --------------------------------[CAD2/3190 06/30/21 14:22:45] S6 ADVISED 10-15 WITH TWO -------------------------------- [CAD2/3190 06/30/21 14:35:00] S6 10-15 WITH HER --------------------------------[CAD2/3190 06/30/21 14:44:16] L1 ADVISED HE WILL BE CITING HER,LUE --------------------------------[CAD1/1013 06/30/21 14:51:21] CITE S# 48687 ISSUED TO LAST OF HER FOR 8665 GOVERMENT CODE AND 409 P.C. LT. THARSING ***** EVENT CLOSED BY CAD1 --------------------------------[CAD2/3190 06/30/21 14:56:22] RE-OPENED AS EVENT SCSO 2106300057 | HER, WUE |
| 2106300052 | 6/30/2021 14:30 | A12/HARRY CASH RD | --------------------------------[CAD2/3190 06/30/21 14:34:03] S9 ADVISED SUBJ WAS WARNED AND HEADED TO HORNBROOK | |
| 2106300057 | 6/30/2021 14:56 | JUNIPER DR/EAGLE RD | ***** RE-OPENED EVENT SCSO 2106300051 (opened 06/30/2021 14:12:05, L1, closed as CBC ) [comments event 2106300051] --------------------------[CAD2/3190 06/30/21 14:21:46] ISSUED CASE# 1211194 FOR AGENCY SCSO by UNIT L1 --------------------------------[CAD2/3190 06/30/21 14:22:45] S6 ADVISED 10-15 WITH TWO --------------------------------[CAD2/3190 06/30/21 14:35:00] S6 10-15 WITH HER -------------------------------- [CAD2/3190 06/30/21 14:44:16] L1 ADVISED HE WILL BE CITING HER,LUE --------------------------------[CAD1/1013 06/30/21 14:51:21] CITE S# 48687 ISSUED TO LAST OF HER FOR 8665 GOVERMENT CODE AND 409 P.C. LT. THARSING ***** EVENT CLOSED BY CAD1 [end comments event 2106300051] -------------------------------- [CAD1/1013 06/30/21 15:00:16] L4 10-15 WITH 3, ONE X. BEG. MILEAGE 766.6 AT 1459 HRS. --------------------------------[CAD2/3190 06/30/21 15:21:34] L4 OUT AT CJ, EM 787.7 | HER, LUE |
| 2106300062 | 6/30/2021 15:28 | JUNIPER LN/A12 | P | VANG, MIKE ZAN |
| 2106300072 | 6/30/2021 17:38 | HWY 5/W LOUIE RD | --------------------------------[CAD2/3190 06/30/21 17:43:39] WARNED FOR SPEED AND NOT DISPLAYING THE CORRECT REGISTRATION STICKER. | MONTANEZ, ANTONIO JUAN |
| 2106300073 | 6/30/2021 17:48 | A12/JUNIPER LN | --------------------------------[CAD3/3401 06/30/21 17:54:51] S9 1098 SUBJ WARNED | CHA, BANEE |
| 2106300078 | 6/30/2021 18:08 | A12/JUNIPER LN | P | THAO, NHIA |
| 2106300080 | 6/30/2021 18:12 | BIG SPRINGS RD/E LOUIE RD | --------------------------------[CAD3/3401 06/30/21 18:35:31] CUTE 48464 TO VANG FOR 4000(A)1 | VANG, DA |
| 2106300082 | 6/30/2021 18:31 | WALTERS LN/5 | 8HSE890 --------------------------------[CAD3/3401 06/30/21 18:36:42] D20 1098 WARNED FOR NUMEROUS AND UNSAFE SPEED | GREGG, RILEY SPRING |
| 2106300099 | 6/30/2021 21:15 | 7126 HWY A12 | --------------------------------[CAD3/3401 06/30/21 21:16:15] S3 108 GRAY | |
| 2106300101 | 6/30/2021 21:45 | A12/BLACKSMITH RD | | |
| 2107010002 | 7/1/2021 2:09 | HARRY CASH RD/LESLIE LN | 44261B3 --------------------------------[CAD2/1929 07/01/21 02:26:20] P15 FOLLOWING THE VEHICLE TO HART RD ---- --------------------------------[CAD2/1929 07/01/21 02:33:46] COMPLETE | LI, JUNWEI |
| 2107010005 | 7/1/2021 8:27 | A12/OHV | 4UA2715 CODE 4. SUBJECT IS LEAVING THE EVACUATION AREA | LI, HONGMING |
| 2107010013 | 7/1/2021 10:33 | MARTIN DR/MOUNTAIN VIEW | --------------------------------[CAD2/3039 07/01/21 10:33:18] EVENT LOCATION CHANGED FROM 00 HINKLEY ----------- --------------------------------[CAD2/3039 07/01/21 10:34:19] A2 ADVISES FINALLY STOPPING MOUNTAIN VIEW/HINKLEY ------ --------------------------------[CAD1/1013 07/01/21 10:34:55] A2 FOLLOWING THE SUBJECT TO THE ROAD BLOCK AT JUNIPER A12 --------------------------------[CAD1/1013 07/01/21 10:54:38] A2 REQUESTING TO MEET ANIMAL CONTROL AT JUNIPER AND A12. 10-5 --------------------------------[CAD1/1013 07/01/21 10:58:22] A2 ADVISED ANIMAL CONTROL HAS THE DOG. ***** EVENT CLOSED BY CAD1 | CHANG, CHIA PAO |
| 2107010056 | 7/1/2021 18:05 | BIG SPRINGS RD/HART RD | --------------------------------[CAD2/3401 07/01/21 18:06:52] EVENT LOCATION CHANGED FROM HART RD/ONYX AVE --------------------------------[CAD2/3401 07/01/21 18:14:46] P23 1098 VEHICLE LEAVING THE AREA | VANG, PETER |
| 2107010065 | 7/1/2021 19:27 | 25238 GAZELLE CALLAHAN RD | 6MWK080 ***** EVENT CLOSED BY CAD3 WITH COMMENT-2107010062 | |
| 2107020014 | 7/2/2021 8:56 | SHASTA VISTA DR/A12 | VEHICLE STOP, PROVIDING ESCORT TO FOUR CORNERS | XIONG, BLIA |
| 2107020018 | 7/2/2021 9:15 | 900 A12 | --------------------------------[CAD3/3686 07/02/21 09:17:29] S7 ESCORTED DRIVER OUT AND ADVISED OF EVACUATION ORDER ***** EVENT CLOSED BY CAD2 | YANG, TENG |
| 2107020023 | 7/2/2021 10:07 | 9320 HWY 99 | --------------------------------[CAD3/3686 07/02/21 10:09:03] VEHICLE OCCUPIED X2 -------------------------------- [CAD3/3686 07/02/21 10:25:13] P28 AND P54 BOTH 10-15 WITH 2 DIFFERENT SUBJECTS -------------------------------- [CAD2/3039 07/02/21 10:36:14] ISSUED CASE# 1211204 FOR AGENCY SCSO by UNIT P28 -------------------------------- -[CAD3/3686 07/02/21 10:38:47] UNITS ENROUTE CJ | BOWERS, VINCENT LESLIE |
| 2107020024 | 7/2/2021 10:08 | GOLDEN RD/GALL RD | --------------------------------[CAD2/3039 07/02/21 10:09:58] PROVIDING AN ESCORT BACK TO HER PROPERTY --------- --------------------------------[CAD2/3039 07/02/21 10:17:24] SUBJECTS WERE ESCORTED BACK TO THEIR PROPERTIES AND ADVISED NOT TO LEAVE OR THEY WILL ARRESTED | VANG, MARY |
| 2107020026 | 7/2/2021 10:23 | ROLAND DR/SAINT GEORGE DR | 4SVJ166 --------------------------------[CAD2/3039 07/02/21 10:29:07] P45 PROVDING ESCORT TO BIG SPRINGS RD | THAO, YENG |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2107020035 | 7/2/2021 11:23 | A12/JUNIPER LN | P | MUI, PHILIP PHUN |
| 2107020038 | 7/2/2021 11:55 | A12/HARRY CASH RD | 8KRC949 -------------------------------[CAD1/3190 07/02/21 11:56:37] S7 PROVIDING ESCORT | XU, YESHENG |
| 2107020040 | 7/2/2021 12:02 | A12/JUNIPER LN | -------------------------------[CAD3/3686 07/02/21 12:12:45] SUBJECT FI'D | WALTERS, CHRIS LARRY |
| 2107020050 | 7/2/2021 13:44 | A12/ROCKY RANCH RD | -------------------------------[CAD3/3686 07/02/21 13:48:10] P41 ADVISED FOLLOWING VEHICLE OUT OF AREA -------<br>-------------------------------[CAD3/3686 07/02/21 13:50:54] DRIVER WARNED OF EVACUATION AREA | XUEBIN, HUANG |
| 2107020052 | 7/2/2021 14:13 | A12/HARRY CASH RD | ESCORTING SUBJECT OUT | |
| 2107020059 | 7/2/2021 15:09 | MATHEWS RD/WILDGOOSE RD | -------------------------------[CAD2/3039 07/02/21 15:25:51] ISSUED CASE# 1211206 FOR AGENCY SCSO by UNIT S9 -<br>-------------------------------[S9/MDT 07/02/21 15:46] CITE # 47286 TO THAO FOR 11358 (C) H&S. PLANTS VISIBLE<br>THROUGH WINDOW WHEN PASSED. -------------------------------[S9/MDT 07/02/21 16:14] 44 IMMATURE<br>MARIJUANA PLANTS | THAO |
| 2107020061 | 7/2/2021 15:18 | A12/JUNIPER LN | PROVIDING AN ESCORT TO BIG SPRING | XIONG, ENG |
| 2107020071 | 7/2/2021 17:11 | E WEBB ST/N 11TH ST | 7PND114 -------------------------------[CAD2/3401 07/02/21 17:14:49] P54 106 CITE -------------------------------<br>[CAD2/3401 07/02/21 17:22:09] P54 CITE 45501 TO SUBJ RAN FOR 22450(A)VC | ANDERSON, EVELYN JANE |
| 2107020081 | 7/2/2021 18:37 | A12/ROCKY RANCH RD | -------------------------------[CAD2/3401 07/02/21 18:42:02] SUBJ IS BEING ESCORTED OUT OF THE BURN AREA ------<br>-------------------------------[CAD2/3401 07/02/21 18:46:48] P41 108 SUBJ HAS BEEN ESCORTED OUT | YANG, HOUA |
| 2107020090 | 7/2/2021 21:13 | I5/SOUTH YREKA | -------------------------------[CAD2/3401 07/02/21 21:17:53] P45 VERBAL FOR SPEED | GUDGEL, GAYLEEN KAY |
| 2107030001 | 7/3/2021 0:09 | 1400 A12 | 48188D3 -------------------------------[CAD3/3109 07/03/21 00:11:23] S3 ESCORTING SUBJECT OUT OF THE<br>EVACUATED ZONE. -------------------------------[CAD2/3401 07/03/21 00:33:54] S3 SUBJS WERE ESCORTED OUT | |
| 2107030002 | 7/3/2021 1:28 | 7000 HARRY CASH RD | -------------------------------[CAD2/3401 07/03/21 01:31:11] P13 WILL BE ESCORTING SUBJ OUT OF THE FIRE AREA | XIONG, BEE |
| 2107030006 | 7/3/2021 3:48 | A12/BLACKSMITH RD | -------------------------------[CAD3/3109 07/03/21 03:56:36] P5 ADVISED SUBJECT IS LEAVING THE AREA AND WAS<br>COMPLAINING OF MEDICAL PAINS. P5 ADVISED THE RP OF THE EVACUATION ORDER. SUBJECT WAS ALSO<br>WARNED FOE 24601. | XIONG, LOR |
| 2107030018 | 7/3/2021 8:56 | 0 FOREST RD | PROVIDING 11-48 TO JUNIPER A12 -------------------------------[CAD3/3039 07/03/21 09:05:43] P45 OUT AT<br>JUNIPER/A12 -------------------------------[CAD2/1929 07/03/21 09:29:01] ISSUED CASE# 1211210 FOR AGENCY<br>SCSO by UNIT P45 -------------------------------[CAD2/1929 07/03/21 10:31:12] N46 ON SCENE -------------------------------<br>-[CAD2/1929 07/03/21 10:43:45] ISSUED CASE# 9210015-9210015 FOR NSMIT by UNIT N46 -------------------------------<br>-----[CAD3/3039 07/03/21 11:07:28] P45 ADVISES SUBJECTS ARE DETAINED -------------------------------[CAD2/1929<br>07/03/21 11:37:25] N45 ADVISED 10-8 WITH EVIDENCE -------------------------------[CAD2/1929 07/03/21 11:59:22]<br>ALL SUBJECTS CITED FOR 11375B2 HS, 11358B HS AND 11359 HS CITE 48383 TO LEE CITE 48384 TO VANG CITE<br>48385 TO SHENG XIONG CITE 48386 TO WONG XIONG REFER TO REPORT ***** EVENT CLOSED BY CAD2 | VANG, EAGLE |
| 2107030021 | 7/3/2021 9:24 | A12/JUNIPER LN | MIN 963UDV ***** EVENT CLOSED BY CAD3 | |
| 2107030029 | 7/3/2021 10:42 | A12/HARRY CASH RD | [CAD3/3039 07/03/21 10:45:15] S7 ESCORTING SUBJECT OUT TO 4 CORNERS [CAD2/1929 07/03/21 10:54:21]<br>COMPLETE | LEE, CHENG |
| 2107030032 | 7/3/2021 11:02 | GOLDEN RD/GALL RD | [CAD3/3039 07/03/21 11:06:37] SUBJECT BEING ESCORTED OUT | VANG, YANG CHAN |
| 2107030037 | 7/3/2021 11:32 | A12/BLACKFOOT RD | -------------------------------[CAD2/1929 07/03/21 11:36:01] ESCORTING SUBJECT OUT AND ADVISED NOT TO<br>RETURN | THAO, YIA |
| 2107030039 | 7/3/2021 11:52 | A12/HARRY CASH RD | -------------------------------[CAD3/3039 07/03/21 11:57:03] CODE 4. SUTTER COUNTY ESCORTING VEHICLE OUT | VUE, STEVE |
| 2107030041 | 7/3/2021 12:36 | A12/JUNIPER LN | -------------------------------[CAD3/3039 07/03/21 12:39:19] S7 PROVIDING 11-48 BACK TO 4 CORNERS -------------------<br>-----------[CAD3/3039 07/03/21 12:41:03] P45 PROVIDING ESCORT TO BIG SPRINGS | |
| 2107030045 | 7/3/2021 13:44 | A12/JUNIPER LN | -------------------------------[CAD2/1929 07/03/21 13:51:15] 547 PROVIDING ESCORT | YANG, CHA |
| 2107030046 | 7/3/2021 13:48 | QUARTZ AVE/BIG SPRINGS RD | 7PZU428 -------------------------------[CAD3/3039 07/03/21 13:54:06] DRIVER WARNED | YANG, JOAH VANG |
| 2107030047 | 7/3/2021 14:02 | 10000 HWY A12 | -------------------------------[CAD2/1929 07/03/21 14:07:21] ESCORT TO 4 CORNERS -------------------------------<br>[CAD1/3686 07/03/21 14:08:55] P2 ENROUTE TO 14820 A12 FOR WI ON A MARY FRIAR ON BEHALF OF TYLER -<br>-------------------------------[CAD2/1929 07/03/21 14:12:50] UNITS 10-97 -------------------------------[CAD2/1929<br>07/03/21 14:19:18] NO ONE HOME, SUBJECT APPEARS TO HAVE EVACUATED | BRAEGER, DAVID ERNEST |
| 2107030048 | 7/3/2021 14:23 | 13117 A12 | -------------------------------[CAD1/3686 07/03/21 14:28:20] S7 ADVISED HE WAS OUT WITH 547 AND SUTTER<br>COUNTY, AND IS ESCORTING THE VEHICLE OUT TO FOUR CORNERS ***** EVENT CLOSED BY CAD1 | XIONG, KOU |
| 2107030050 | 7/3/2021 14:35 | ROLAND DR/GALL RD | | VANG, MA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2107030055 | 7/3/2021 15:03 | A12/JUNIPER LN | -------------------------------------[CAD1/3686 07/03/21 15:06:48] 547 PROVIDING 11-48 TO BIG SPRINGS -------------------------- --------[CAD1/3686 07/03/21 15:10:11] 547 ADVISED VERBAL WARNING FOR BEING IN THE EVACUATION ZONE | LEE, KALIA |
| 2107030057 | 7/3/2021 15:11 | A12/JUNIPER LN | SUBJECT BEING ESCORTED OUT | VANG, MAO |
| 2107030060 | 7/3/2021 15:21 | A12/REYNOLDS WAY | -------------------------------------[CAD1/3686 07/03/21 15:28:15] 547 11-48 OUT OF EVAC ZONE, VERBAL WARNING | LAO, DANNY |
| 2107030063 | 7/3/2021 16:11 | A12/HARRY CASH RD | -------------------------------------[CAD3/3039 07/03/21 16:15:38] P45 ADVISES SUBJECTS HAVE ALREADY BEEN ADVISED TO LEAVE THE EVACUATION ZONE. P45 WILL KEEP AN EYE ON THEM | LIENG, DAU VENH |
| 2107030064 | 7/3/2021 16:17 | NORMAN DR/ROLAND DR | [CAD1/3686 07/03/21 16:25:13] TWO DETAINED [CAD3/3039 07/03/21 16:25:19] N45 ADVISES TWO DETAINED [CAD2/1929 07/03/21 16:29:35] ISSUED CASE# 1211212 FOR AGENCY SCSO by UNIT N45 [CAD2/3401 07/03/21 17:44:48] P2 SUBJ BOOKED [CAD2/3401 07/03/21 17:45:10] CORRECTION LAST COMMENT MEANT FOR ANOTHER CALL | MOUA, PHENG |
| 2107030065 | 7/3/2021 16:33 | A12/SHASTA VISTA DR | [CAD3/3039 07/03/21 16:36:22] SUBJECTS WILL BE LEAVING THE AREA. WB IN A SILVER VAN | XIONG, LA LONG |
| 2107030066 | 7/3/2021 16:39 | A12/HARRY CASH RD | [CAD1/3686 07/03/21 16:45:11] P45 ADVISED THE SUBJECTS WERE WARNED OF THE EVACUATION ORDERS AND THEY STATED THEY HAVE BEEN HERE FOR OVER A YEAR [CAD1/3686 07/03/21 16:46:40] P45 PROVIDING AN ESCORT TO BIG SPRINGS | XIONG, TOU |
| 2107030075 | 7/3/2021 18:11 | A12/SHASTA VISTA DR | -------------------------------------[CAD2/3401 07/03/21 18:15:01] P45 1098 WARNED ABOUT EVACUATION ORDERS P45 WILL BE 1148 TO 4 CORNERS -------------------------------------[CAD2/3401 07/03/21 18:36:42] P45 1148 COMPLETE | TAWANSAENG, NATHINI |
| 2107030079 | 7/3/2021 19:43 | BIG SPRINGS RD/MCDONALD LN | -------------------------------------[CAD2/3401 07/03/21 19:50:14] P45 1098 SUBJS ADVISED OF EVACUATION | PHANG, JACKY |
| 2107030086 | 7/3/2021 20:54 | A12/JUNIPER LN | -------------------------------------[CAD2/3401 07/03/21 20:57:19] P13 WILL BE ESCORTING FEMALE DRIVER OUT | |
| 2107030097 | 7/3/2021 22:51 | SISKIYOU AVE/SUMMIT DR | | |
| 2107030098 | 7/3/2021 22:53 | SISKIYOU AVE /SUMMIT VIEW | 5WFR807 -------------------------------------[CAD2/3401 07/03/21 22:56:27] P47 REQUESTING CHP FOR POSSIBLE TURN OVER -------------------------------------[CAD2/3401 07/03/21 22:56:32] CHP ADVISED -------------------------------------[CAD2/3401 07/03/21 23:22:32] EVENT LOCATION CHANGED FROM SISIKYOU AVE/SUMMIT -------------------------------------[CAD2/3401 07/03/21 23:26:40] P47 CHP IS 1015 -------------------------------------[CAD2/3401 07/03/21 23:37:56] ISSUED CASE# 1211213 FOR AGENCY SCSO by UNIT P47 -------------------------------------[CAD2/3401 07/03/21 23:38:18] P47 CASE TAKEN FOR CHP TURN OVER -------------------------------------[CAD2/3401 07/03/21 23:50:35] P47 REFER TO REPORT DEPUTY BURNS | DURANMARTINEZ, PEDRO |
| 2107040013 | 7/4/2021 7:36 | HARRY CASH RD/A12 | -------------------------------------[CAD2/3073 07/04/21 07:36:31] P45 WILL BE ESCORTING THE VEHICLE OUT OF THE AREA -------------------------------------[CAD2/3073 07/04/21 07:42:10] VEHCLE OUT OF THE AREA | VANG, YER |
| 2107040014 | 7/4/2021 7:40 | A12/BLACKFOOT RD | RED VEHICLE -------------------------------------[CAD2/3073 07/04/21 07:45:50] P45 IS ESCORTING THE VEHICLE OUT OF THE EVACUATION ZONE | |
| 2107040016 | 7/4/2021 8:00 | A12/HARRY CASH RD | WI RL7493 VEHICLE TURNED AROUND BACK TOWARD EVAC AREA -------------------------------------[CAD2/3073 07/04/21 08:04:16] P45 WILL BE ESCORTING THE VEHICLE OUT OF THE EVAC AREA | |
| 2107040018 | 7/4/2021 8:25 | A12/HARRY CASH RD | P | |
| 2107040019 | 7/4/2021 8:27 | A12/HARRY CASH RD | -------------------------------------[CAD2/3073 07/04/21 08:29:14] P2 10-6 PC SEARCH -------------------------------------[CAD2/3073 07/04/21 08:36:02] ESCORTING VEHICLE ***** EVENT CLOSED BY CAD1 | VANG, LUCKY |
| 2107040021 | 7/4/2021 8:43 | JUNIPER LN/A12 | -------------------------------------[CAD2/3073 07/04/21 08:43:22] 10-22 | |
| 2107040025 | 7/4/2021 9:07 | BIG SPRINGS RD/SELDOM SEEN | -------------------------------------[CAD2/3073 07/04/21 09:10:52] DRIVER WARNED FOR MULTIPLE | JONES, COLTON MONTGOMERY |
| 2107040026 | 7/4/2021 9:14 | MCDONALD LN/BIG SPRINGS RD | -------------------------------------[CAD2/3073 07/04/21 09:19:43] P45 ADVISED VEHICLE WILL NOT BE LEAVING THE RESIDENCE. | MARTINEZ, JOSE |
| 2107040027 | 7/4/2021 9:29 | AGER RD/BULL PINE PL | 19215Y1 -------------------------------------[CAD2/3073 07/04/21 09:33:49] VEHICLE MATCHED DESCRIPTION OF CALL 0024. NEG CRIME. THEY LIVED ON DANNY DR AND DID NOT SEE ANY WATER TANKS. | MCAMIS, AMBER LYNN |
| 2107040028 | 7/4/2021 9:42 | SMITH RD/DEBBIE DR | 8EPW001 GRN TOTY 4 RUNNER -------------------------------------[CAD1/1013 07/04/21 09:46:50] SUBJECT WILL BE ESCORTED OUT. | THAO, TOU |
| 2107040030 | 7/4/2021 9:51 | 0 HWY A12 | -------------------------------------[CAD1/1013 07/04/21 09:53:39] SUBJECT BEING ESCORTED OUT. | LEE, PAM M |
| 2107040034 | 7/4/2021 10:22 | MCDONALD LN/BIG SPRINGS RD | SILVER TOYT 4RUNNER ***** EVENT CLOSED BY CAD1 | JOHNSON, DEPUTY M |
| 2107040036 | 7/4/2021 10:25 | MCDONALD LN/BIG SPRINGS RD | NB TEMP PLATE 21-P236 -------------------------------------[CAD1/1013 07/04/21 10:27:58] SUBJECT NOTIFIED OF THE EVACUATION ZONE. | PHAM, LONG M |
| 2107040038 | 7/4/2021 10:45 | AGER RD/CROSSLAND LN | POSSIBLE SUSPECT VEHICLE FROM EARLIER -------------------------------------[CAD1/1013 07/04/21 10:51:18] CONTACTED THE SUBJECT. HE WAS ASSISTING THE OWNER OF THE WATER TANKS IN MOVING THEM. | AKKERMAN, ROGER DAVID |
| 2107040040 | 7/4/2021 10:53 | MCDONALD LN/BIG SPRINGS RD | 7G13917 -------------------------------------[CAD1/1013 07/04/21 10:55:03] P45 ADVISED CD4 | JOHNSON, DEPUTY M |
| 2107040044 | 7/4/2021 11:10 | BIG SPRINGS RD/MACHADO LN | 31859B1 GRY TOYT TUNDRA | WOODS, DEPUTY |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2107040048 | 7/4/2021 12:05 | BIG SPRINGS RD/JUNIPER LN | ----------------------------[CAD3/3039 07/04/21 12:10:54] CODE 4. SUBJECTS WERE PROVIDED DIRECTIONS | RANDALL, UNDERSHERIFF |
| 2107040049 | 7/4/2021 12:14 | 00 MCDONALD LN | WHITE ----------------------------[CAD1/1013 07/04/21 12:20:12] SUBJECT ADVISED NOT TO RUN ROAD BLOCKS AND TO STAY OUT OF THE AREA UNTIL IT IS OPEN. | VUE, PAO JOSEPH |
| 2107040059 | 7/4/2021 14:04 | MARTIN DR/NEMETH DR | WI JP4526 WHITE CHEVY VAN ----------------------------[CAD1/1013 07/04/21 14:13:52] P2 FOLLOWING THE SUBJECT OUT. | LOR, CHONG YIA |
| 2107040062 | 7/4/2021 15:02 | W REAM AVE/S STAGE RD | [CAD3/3190 07/04/21 15:08:24] WARNED FOR SPEED | CARLSTON, GAVIN LEGRAND |
| 2107040078 | 7/4/2021 19:50 | A12/JWO JUNIPER LN | OCCUPIED BY 2 ----------------------------[CAD2/3686 07/04/21 19:50:51] EVENT LOCATION CHANGED FROM A12/JUNIPER LN ----------------------------[CAD3/3190 07/04/21 20:56:32] WARNED FOR 24252 VC | LEE, YIA |
| 2107040084 | 7/4/2021 20:47 | W WEBB/SCOBIE | ----------------------------[CAD2/3686 07/04/21 20:58:13] P15 FI'D DRIVER | YOCHUM, EMMA LEANN |
| 2107040091 | 7/4/2021 21:49 | A12/PLUTO CAVES | ----------------------------[CAD2/3686 07/04/21 22:01:07] P5 DRIVER WARNED 24601 | HEU, TOUA NMN |
| 2107040095 | 7/4/2021 22:04 | A12/HARRY CASH RD | ----------------------------[CAD2/3686 07/04/21 22:07:43] DRIVER WARNED LIGHTING | |
| 2107040098 | 7/4/2021 22:24 | PICARD RD/PORTLAND ST | ----------------------------[CAD2/3686 07/04/21 22:27:04] DRIVER WARNED LIGHTING | |
| 2107040100 | 7/4/2021 22:32 | A12/PLUTO CAVES | ----------------------------[CAD3/3190 07/04/21 22:38:44] WARNED FOR 24610 | YANG, GER |
| 2107050005 | 7/5/2021 0:55 | 338 HWY A12 | OUT WITH SEVERAL VEHICLES ----------------------------[CAD3/3190 07/05/21 00:59:08] P15 CONTACTED THREE MALES HAVING CAR TROUBLE | |
| 2107050008 | 7/5/2021 3:01 | HWY 97/YELLOW BUTTE RD | ----------------------------[CAD2/3190 07/05/21 03:09:17] CHP ON SCENE ----------------------------[CAD2/3190 07/05/21 03:12:45] P15 10-6 CITE ----------------------------[CAD2/3190 07/05/21 03:35:43] CITATION 41302 ISSUED FOR 16028A VC, 24603B VC, 24603E1 VC | BROOKS, JAMES MARCUS |
| 2107050026 | 7/5/2021 12:37 | IS/N DUNSMUIR | | ESTRADA ARELLANO, MARIO |
| 2107060027 | 7/6/2021 13:54 | 6920 DUNSMUIR AVE | ----------------------------[CAD3/1929 07/06/21 13:57:27] P2 ADVISED ONE DETAINED ----------------------------[CAD3/1929 07/06/21 13:58:15] P2 10-6 SEARCH ----------------------------[CAD1/1013 07/06/21 14:01:30] P2 REQUESTED AN 1185. ----------------------------[CAD1/1013 07/06/21 14:04:05] 10-5 RAMSHAW'S ETA 90 MINUTES ----------------------------[CAD3/1929 07/06/21 14:05:14] RAMSHAWS EN ROUTE ----------------------------[CAD3/1929 07/06/21 14:06:35] ISSUED CASE# 1211227 FOR AGENCY SCSO by UNIT P2 ----------------------------[CAD1/1013 07/06/21 14:33:03] CITE # 48186 ISSUED TO HOLLAND FOR 14601.2 VC, 16028A VC, 21651A1 VC REFER TO DEPUTY WOODS' REPORT ----------------------------[CAD2/3109 07/06/21 14:38:52] P2 VEHICLE WAS RELEASED TO RAMSHAW'S. | HOLLAND, ROBERT NOBLE |
| 2107060054 | 7/6/2021 20:33 | HWY 3/SOUTH OF SUMMIT | ----------------------------[CAD2/3686 07/06/21 20:51:42] P15 10-6 CITE | SOLLEY, MELISSA IRENE |
| 2107070017 | 7/7/2021 10:50 | A12/RALSTON RD | [CAD1/1013 07/07/21 10:52:08] P54 CD4 WITH 3. [CAD1/1013 07/07/21 11:01:25] WARNED FOR 22400A V.C. | HU, YANQUING |
| 2107080013 | 7/8/2021 8:30 | A12/SHASTA VISTA DR | ----------------------------[CAD1/1013 07/08/21 08:50:48] ISSUED CASE# 1211239 FOR AGENCY SCSO by UNIT L1 - ----------------------------[CAD1/1013 07/08/21 09:26:59] L1 EN ROUTE AREA 51. ----------------------------[CAD2/3109 07/08/21 10:22:01] REFER TO REPORT LT THARSING | XIAO, YU |
| 2107080019 | 7/8/2021 9:28 | A12/SHASTA VISTA DR | ----------------------------[CAD1/1013 07/08/21 09:32:10] P28 ADVISED TWO ADDITIONAL VEHICLES HAVE PULLED UP. ----------------------------[CAD1/1013 07/08/21 09:45:08] P28 ADVISED THE FEMALE WAS RELEASED. AWAITING THE RETURN OF THE OTHER UNITS. ----------------------------[CAD1/1013 07/08/21 09:46:11] ISSUED CASE# 1211241 FOR AGENCY SCSO by UNIT P28 ----------------------------[CAD2/3109 07/08/21 10:13:55] P28 REQUESTING AN 11-85 TANNER TOWER WILL BE EN ROUTE 25 MIN. ----------------------------[CAD2/3109 07/08/21 10:37:38] P28 11-85 IS 10-97 ----------------------------[CAD3/1929 07/08/21 11:05:59] P28 EN ROUTE TO AREA 51 ----------------------------[CAD2/3109 07/08/21 11:24:43] REFER TO REPORT DEP STEWART | HUA, MUI A |
| 2107080029 | 7/8/2021 11:25 | MONTAGUE GRENADA RD/BRECEDA LN | ----------------------------[CAD3/1929 07/08/21 11:55:02] P28 ADVISED ONE DETAINED ----------------------------[CAD3/1929 07/08/21 12:10:59] ISSUED CASE# 1211246 FOR AGENCY SCSO by UNIT P28 ----------------------------[CAD3/1929 07/08/21 12:23:27] CITE 46666 TO THURMAN FOR 12500A 16028A 4000A 11350 HS REFER TO REPORT DEPUTY STEWART | JIMENEZ, DANIEL ALEXANDER |
| 2107080034 | 7/8/2021 12:35 | IS/EASY ST | ----------------------------[CAD3/1929 07/08/21 12:37:25] WARNED FOR SPEED | |
| 2107100001 | 7/10/2021 0:13 | A12/ROCKY RANCH | 66665H2 WHTIE DODGE [CAD2/3401 07/10/21 00:19:28] P35 1098 WARNED LIGHTING | YANG, MENG |
| 2107100049 | 7/10/2021 21:43 | PICARD RD/TRIANGLE ST | ----------------------------[CAD3/3190 07/10/21 21:46:26] P3 C4. 10-6 SEARCH ----------------------------[CAD3/3190 07/10/21 21:51:10] WARNED FOR MULTIPLE LIGHTING VIOLATIONS, CONSENT SEARCH CONDUCTED WITH NEGATIVE RESULT | CHANG, KONG |
| 2107110017 | 7/11/2021 11:13 | MONTAGUE GRENADA RD/PHILIPPE | [CAD3/3073 07/11/21 11:15:57] WARNED 4000A1 EVENT CLOSED BY CAD3 | |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | OLD DUMP ROAD ONE DETAINED --------------------------------[CAD3/3073 07/11/21 11:20:45] CODE 4 AT THIS TIME --------------------------[CAD3/3073 07/11/21 11:25:24] 2122 ADVISED STILL CODE 4 ------------------------------[CAD3/3073 07/11/21 12:12:40] DELAYED ENTRY FROM 1209. EM 053 --------------------------------[CAD3/3073 07/11/21 13:11:20] 2122 ADVISED VEHICLE AND DOGS HAVE BEEN RELEASED. ENROUTE TO FMC -----------------------------[CAD2/3039 07/11/21 14:12:25] P18 BOOKED LAST OF GREGG INTO CJ FOR 2122 UNITS ASSISTED AS | |
| 2107110018 | 7/11/2021 11:15 | BIG SPRINGS RD/HART RD | NEEDED | GREGG, TRAVIS JAMES |
| 2107120003 | 7/12/2021 1:48 | HWY 5/ABRAMS LAKE RD | --------------------------------[CAD3/3190 07/12/21 01:54:41] P4 WARNED FOR SPEED | STRILCHUK, STEPAN |
| 2107120051 | 7/12/2021 23:04 | I5/GRENADA | --------------------------------[CAD3/3190 07/12/21 23:09:33] WARNED FOR 24601 VC | LOR, VA YEE LENG |
| 2107130021 | 7/13/2021 13:03 | HWY 5/S YREKA | --------------------------------[CAD3/1929 07/13/21 13:06:29] NEGATIVE MATCH | |
| 2107150009 | 7/15/2021 9:31 | HWY 5/DUNSMUIR AVE | | ELLIS, JOANNE |
| 2107150032 | 7/15/2021 13:25 | HWY 5/DITCH CREEK RD | --------------------------------[CAD2/3109 07/15/21 13:31:14] P12 VW FOR LIGHTING | MCALLISTER, JEFFREY ALAN |
| | | | --------------------------------[CAD2/3109 07/16/21 10:58:01] P3 CITE# 48265 ISSUED TO SUBJECT RAN FOR 2460(A). - | |
| 2107160024 | 7/16/2021 10:47 | HWY 97/E BALL MOUNTAIN LITTLE SHASTA RD | --------------------------------[CAD3/3039 07/16/21 11:02:55] *21460(A) VC | ESPINUEVA, MICHELE |
| 2107160027 | 7/16/2021 11:22 | 0 WEED REST AREA (NORTH BOUND) | DRIVER WARNED FOR SPEED | MOORE, MARIKO KATHRYN |
| 2107160037 | 7/16/2021 13:22 | AGER RD/SHELLEY RD | --------------------------------[CAD2/3109 07/16/21 13:27:28] P12 VW 22349(B) | HOPKINS, CANDACE RUTH |
| | | | 6Z59587 --------------------------------[CAD3/3039 07/16/21 18:23:59] DRIVER WAS WARNED FOR TRAFFIC VIOLATION, SUBJECT CONFIRMED CODE 6 FOR IMMIGRATION VIOLATION --------------------------------[CAD2/3401 07/16/21 18:35:43] ****HIT CONFIRMATION RESPONSE**** THE RECORD BELOW:IS CONFIRMED OCA/072164290.NIC/N450235620 *** WANTED PERSON *** NAM/JAVIER SICAL,ROSALES.DOB/19760526.SEX/M NAME OF CONFIRMER: ACORREIA CONFIRMING AGENCY: ICE LESC PHONE: (802)872-6020 FAX: (802)288-1220 REMARKS: IDENTITY CONFIRMED BY SGT SAM KUBOWITZ, SISKIYOU CO (CA) SHERIFF'S OFFICE VIA EXACT NAME, DOB, AND PHOTO FROM NCIC ICE FUGITIVE WARRANT, NO LOCAL CHARGES, CONTACTED (ERO) SDDO SAMMY XAYAPHACHAN, THANK YOU, LES ACORREIA. --------------------------------[S7/MDT 07/16/21 19:19] SPOKE WITH ICE OVER THE PHONE WHO COULDN''T GET AHOLD OF | |
| 2107160051 | 7/16/2021 17:57 | 4239 WA BARR RD | THE ICE SUPERVISOR TO GRANT THE DETAINER. SUBJECT WAS RELEASED AT SCENE | SICALROSALES, OSMAR JAVIER |
| 2107160059 | 7/16/2021 22:39 | I5/EASY | U349433 OREGON --------------------------------[CAD3/3190 07/16/21 22:45:43] WARNED FOR 22406(B) VC | SEARCY, ZACHARY ALAN |
| 2107160060 | 7/16/2021 22:57 | 263/PIONEER | --------------------------------[CAD3/3190 07/16/21 23:00:52] WARNED FOR 24400 VC | LISKEY, STANLEY DAVID |
| 2107170002 | 7/17/2021 0:31 | EASY ST/MEMORY LN | --------------------------------[CAD3/3190 07/17/21 00:44:13] WARNED FOR LIGHTING | CORBIN, DANIEL GEORGE |
| 2107170019 | 7/17/2021 7:14 | HWY 97/HOTLUM | | REYESCARDENAS, JORGE |
| | | | 10-6 CITE --------------------------------[CAD3/3039 07/17/21 14:07:49] 48611 ISSUED TO LAST OF WADE FOR | |
| 2107170035 | 7/17/2021 13:40 | OLD US HWY 99/CRAM GULCH RD | 12500(A) VC AND DL 310 ISSUED | WADE, JESSIE DUEWAIN |
| 2107170074 | 7/17/2021 22:29 | HWY 5/S MOUNT SHASTA BLVD | --------------------------------[CAD3/3190 07/17/21 22:38:39] WARNED 24600 VC | COLLINSWORTH, ERIC DEAN |
| 2107180002 | 7/18/2021 0:09 | HWY 5/TRUCK VILLAGE DR | --------------------------------[CAD2/1532 07/18/21 00:18:05] WARNED FOR LIGHTING | SIMS, JESSE CAIN |
| 2107180030 | 7/18/2021 14:48 | HWY 236/SHASTA RIVER | TAN DODGE --------------------------------[CAD2/3039 07/18/21 14:53:02] DRIVER WARNED FOR 21460 VC | SHANNON |
| | | | --------------------------------[CAD2/1532 07/18/21 20:11:03] BLK CADILLAC, NO PLATES -------------------------------- [CAD2/1532 07/18/21 20:11:12] EVENT CALL TYPE CHANGED FROM OWAY --------------------------------[CAD3/3686 07/18/21 20:28:20] S7 ADVISED 310 ISSUED AND DRIVER IS STANDING BY FOR A LICENSED DRIVER, DRIVER | |
| 2107180047 | 7/18/2021 20:10 | N OLD STAGE RD/DAVIS PLACE RD | WAS ADVISED NOT TO DRIVE VEHICLE | NUANMANEE, BOBBY NMI |
| 2107180058 | 7/18/2021 23:16 | E HWY 3/COLLIER LN | POSSIBLE DUI --------------------------------[CAD3/3190 07/18/21 23:21:04] DRIVER WARNED FOR NUMEROUS | ANSHUTZ, TYLER DOUGLAS |
| 2107180060 | 7/18/2021 23:46 | WA BARR RD/SISKIYOU LAKE BLVD | [CAD3/3190 07/18/21 23:50:32] | VICKLAND, VALERIE LOUISE |
| | | | --------------------------------[CAD2/3686 07/21/21 00:30:20] EVENT LOCATION CHANGED FROM I5/EXIT 775 -------------------------------[CAD2/3686 07/21/21 00:34:05] P17 ONE DETAINED --------------------------------[CAD2/3686 07/21/21 00:36:51] P17 10-15 --------------------------------[CAD2/3686 07/21/21 00:45:13] YPD ENROUTE TO TAKE OVER 10-15 --------------------------------[CAD2/3686 07/21/21 00:46:11] P17 REQUESTS 10-98 AT GAS STATION 76 WITH YPD --------------------------------[CAD2/3686 07/21/21 00:49:28] YPD 10-97 -------------------------------- [CAD2/3686 07/21/21 00:53:32] P17 ADVISED YPD HAS CUSTODY OF 10-15 ON FELONY WARRANT ***** EVENT CLOSED BY CAD2 --------------------------------[CAD2/3686 07/21/21 02:02:33] P17 ADVISED TRAFFIC STOP WAS FOR 24600VC, DRIVER ADVISED OF SUSPENDED DL, VEHICLE WAS RELEASED TO SHAYLENE ANTIL ----------- | |
| 2107210001 | 7/21/2021 0:29 | HWY 5/EXIT 775 | --------------------------------[CAD2/3686 07/21/21 02:06:56] YPD BOOKED DRIVER ON WARRANT | SAYANVONGSA, DOUANGPANYA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | --------------------------------[CAD3/1929 07/21/21 16:59:44] ISSUED CASE# 1211325 FOR AGENCY SCSO by UNIT P15 --------------------------------[CAD2/3401 07/21/21 17:45:31] P15 1098 SUBJ BOOKED ON WARRANTS REFER TO | |
| 2107210042 | 7/21/2021 16:32 | HWY 263/ANDERSON GRADE RD | REPORT DEPUTY FOSTER | CARRASCO, MATTHEW RYAN |
| 2107210055 | 7/21/2021 19:55 | 338 HWY A12 | --------------------------------[CAD3/1929 07/21/21 19:56:42] WARNED FOR 22450 VC | |
| | | | 8FYK601 BLUE/GRN --------------------------------[CAD2/3401 07/21/21 22:01:35] EVENT LOCATION CHANGED FROM OLD MOTANGUE RD/13TH --------------------------------[CAD3/1532 07/21/21 22:06:46] WARNED FOR | |
| 2107210063 | 7/21/2021 22:00 | OLD MONTAGUE RD/13TH | LIGHTING | ROSE, BONNIE LYN |
| | | | 3TMB458 --------------------------------[CAD2/3401 07/21/21 22:11:25] P10 1098 WARNED FOR LICENSE PLATE | |
| 2107210064 | 7/21/2021 22:08 | W OLD MONTAGUE RD/AIRPORT WAY | DEFLECTOR | |
| 2107230043 | 7/23/2021 15:52 | OLD US HWY 99/CRAM GULCH RD | --------------------------------[CAD3/3039 07/23/21 16:01:12] DRIVER WARNED FOR 26710 VC | RATH, ROBERT DANIEL |
| | | | BLK TRUCK NO PLATE --------------------------------[CAD3/3039 07/23/21 16:22:54] DRIVER WARNED FOR 5200(A) | |
| 2107230045 | 7/23/2021 16:13 | A12/NELSON RD | VC | |
| | | | --------------------------------[CAD2/3401 07/23/21 23:18:12] P41 WILL ADD OWN COMMENT ***** EVENT CLOSED | |
| 2107230076 | 7/23/2021 23:16 | EVERITT MEMORIAL HWY/SKI VILLAGE DR | BY CAD2 WITH COMMENT-2107230075 | |
| 2107240005 | 7/24/2021 2:15 | W HWY 3/E MOFFETT CREEK RD | --------------------------------[CAD1/3190 07/24/21 02:17:37] EVENT LOCATION CHANGED FROM HWY3/E MOFFITT | |
| 2107240006 | 7/24/2021 2:15 | W HWY 3/E MOFFETT CREEK RD | ***** EVENT CLOSED BY CAD1 | |
| 2107240029 | 7/24/2021 14:16 | 0 HWY 96 | --------------------------------[CAD2/3039 07/24/21 14:22:28] DRIVER WARNED FOR CROSSING DOUBLE YELLOWS | |
| 2107240045 | 7/24/2021 18:23 | ELK CREEK RD/CURLY JACK RD | --------------------------------[CAD3/3686 07/24/21 18:27:22] DRIVER WARNED | SPAULDING, RYAN SCOTT |
| 2107240047 | 7/24/2021 18:36 | W HWY 89/SKI PARK HWY | --------------------------------[CAD3/3686 07/24/21 18:39:13] DRIVER WARNED 21460VC | GAUTAM, RAKESH KUMAR |
| 2107240055 | 7/24/2021 20:34 | 117 SQUAW VALLEY RD | | |
| 2107240058 | 7/24/2021 20:47 | E MINNESOTA AVE/WATER ST | [CAD2/1532 07/24/21 20:51:38] WARNED FOR 22450A VC | FUENTES-JOHNSON, MICHAEL |
| 2107240062 | 7/24/2021 21:22 | BROADWAY AVE/CAMPUS WAY | --------------------------------[CAD2/1532 07/24/21 21:24:47] WARNED FOR LIGHTING | TOPHIGHEVERSON, DANA RAE |
| 2107240063 | 7/24/2021 21:28 | BROADWAY AVE/E COLOMBERO DR | --------------------------------[CAD2/1532 07/24/21 21:31:22] WARNED FOR 22450 VC | MILLER, MORGAN QUINTO |
| 2107240068 | 7/24/2021 22:14 | HWY 5/ABRAMS LAKE RD | [CAD2/1532 07/24/21 22:21:03] WARNED FOR LIGHTING | KINGSLEY, TYLER DAVID |
| | | | WHITE SCHOOL BUS, NO PLATES --------------------------------[CAD2/3039 07/25/21 14:32:25] CODE 4 SUBJECTS | |
| 2107250031 | 7/25/2021 14:14 | WA BARR RD/CASTLE LAKE RD | WARNED FOR NUMEROUS. THEY WILL BE PARKING THE VEHICLE AND WAITING FOR A LICENSED DRIVER | MAHTOCIQALA, LXS ROSE |
| 2107260016 | 7/26/2021 11:24 | SUMMIT CHURCH | --------------------------------[CAD3/1929 07/26/21 11:25:37] WARNED FOR 22450A VC | |
| | | | [CAD2/3686 07/26/21 19:49:43] P18 OUT WITH TWO, INCLUDING LAST OF WILSON [CAD2/3686 07/26/21 | |
| 2107260043 | 7/26/2021 19:48 | E HWY 89/ESPERANZA RD | 19:52:11] P18 ONE DETAINED EVENT CLOSED BY CAD3 WITH COMMENT-2107260035 | |
| 2107260049 | 7/26/2021 23:13 | HWY 5/TRUCK VILLAGE DR | --------------------------------[CAD2/3686 07/26/21 23:24:19] DRIVER WARNED FOR LIGHTING | GALOW, YASSIN ABDI |
| 2107270016 | 7/27/2021 11:37 | S MOUNT SHASTA BLVD/5 | 4EWJ348 --------------------------------[CAD1/1013 07/27/21 11:40:27] WARNED FOR 22450A V.C. | DELEON, RAVEN RHIANNON |
| 2107270043 | 7/27/2021 22:25 | SB I5/MT SHASTA | --------------------------------[CAD2/3686 07/27/21 22:41:45] DRIVER WARNED FOR LIGHTING | VOGEL, JILL MONICA |
| 2107280006 | 7/28/2021 7:33 | 00 WA BARR RD | 5ESE324 --------------------------------[CAD1/1013 07/28/21 07:36:54] WARNED FOR 22350 V.C. | MILLER, JEFFERY SCOTT |
| 2107290029 | 7/29/2021 13:17 | AGER RD/RESERVOIR RD | --------------------------------[CAD3/1929 07/29/21 13:22:28] WARNED FOR 22450A VC | CARNE, ROBERT ALLEN |
| 2107300043 | 7/30/2021 15:42 | A12/MONTAGUE GRENADA RD | --------------------------------[CAD2/3109 07/30/21 15:48:24] P15 VW | WHITTAKER, MELISSA SUE |
| | | | BR25B01 --------------------------------[CAD3/3190 07/31/21 01:36:30] 10-6 SEARCH --------------------------------[CAD2/3401 07/31/21 02:31:59] ISSUED CASE# 1211370 FOR AGENCY SCSO by UNIT S9 --------------------------------[CAD2/3190 07/31/21 03:12:38] P57 AND P13 EN ROUTE AREA 51 --------------------------------[S9/MDT 07/31/21 03:14] 676 MARIJUANA PLANTS /CITE#47288 TO DRIVER FOR 11358(C) H&S / PASSENGER WAS GENSIS PERAZA DOB 11-26-2005 --------------------------------[CAD2/3190 07/31/21 03:17:14] REFER TO REPORT SGT | |
| 2107310001 | 7/31/2021 1:33 | A12/CINDER PIT RD | PANNELL --------------------------------[CAD2/3190 07/31/21 03:35:13] UNITS OUT AT AREA 51 | YE, XUXIANG |
| 2107310003 | 7/31/2021 7:16 | I5/S MT SHASTA | --------------------------------[CAD2/3039 07/31/21 07:21:35] DRIVER WARNED FOR SPEED | |
| | | | --------------------------------[CAD2/3039 07/31/21 08:25:15] EVENT LOCATION CHANGED FROM SISKIYOU AVE/NB -- | |
| 2107310008 | 7/31/2021 8:22 | SISKIYOU AVE/NB I5 | --------------------------------[CAD2/3039 07/31/21 08:28:23] DRIVER WARNED | VILLEGAS, IVY BARRO |
| | | | --------------------------------[CAD2/3039 07/31/21 14:13:40] 10-6 ITE --------------------------------[CAD2/3039 07/31/21 | |
| 2107310031 | 7/31/2021 14:09 | HWY 97/FIRST AVE | 14:23:53] CITATION# 48191 LAST OF WILSON FOR 4000(A)(1) VC AND 16028(A) VC | CROSS, SUNSHINE LEE |
| | | | --------------------------------[CAD2/3039 07/31/21 14:49:25] REFER TO REPORT DEPUTY HOWARD --------------------------------[CAD2/3039 07/31/21 | |
| 2107310033 | 7/31/2021 14:33 | 4408 HWY 97 | 14:57:30] VERBAL WARNING | MCKAY, TIMOTHY STEVEN |
| 2107310034 | 7/31/2021 14:52 | WESTSIDE RD/DEWITT PARK RD | DRVIVER WARNED FOR 5200 VC | ALCOUFFE, EVAN LEE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2107310037 | 7/31/2021 15:41 | HWY 97/HOY | --------------------------[CAD2/3039 07/31/21 15:45:26] DRIVER WARNED | |
| 2107310042 | 7/31/2021 16:33 | HWY 97/HOTLUM | DRIVER WARNED FOR 4000(A) VC | SEAGO, JEREMIAH BLUE |
| 2108020028 | 8/2/2021 15:21 | OBERLIN RD/PHILLIPE LN | --------------------------[CAD2/3039 08/02/21 15:33:52] DRIVER WARNED FOR NUMEROUS | FLORES MEDINA, ANDREA |
| 2108020043 | 8/2/2021 17:58 | I5/TRUCK VILLAGE | OUT WITH A SINGLE VEHICLE --------------------------[CAD3/3686 08/02/21 17:59:08] P18 ADVISED THEY ARE ATTEMPTING TO FIX A FLAT TIRE | |
| 2108030030 | 8/3/2021 13:34 | 1224 HWY 263 | TRUCK AND TRAILER CARRYING WOOD --------------------------[CAD1/1013 08/03/21 13:39:00] WARNED FOR FAILURE TO MAINTAIN LANE. | CRAWFORD, MARK EDWARD |
| 2108030044 | 8/3/2021 16:30 | FT JONES WATER BOX | --------------------------[CAD3/1929 08/03/21 16:40:27] WARNED FOR 12500A VC, PARENT PICKED UP THE VEHICLE | BARRY, MORGAN |
| 2108030060 | 8/3/2021 20:44 | E HWY 3/MONTAGUE RD | --------------------------[CAD3/1532 08/03/21 20:55:11] P17 STANDING BY FOR A LICENSED DRIVER ---------------- --------------------[CAD3/1532 08/03/21 20:56:54] MORRISON WARNED FOR 24250 AND 12500A VC. -------------------- -------[CAD2/3686 08/03/21 21:18:11] P17 ADVISED LICENSED DRIVER ONSCENE TO TAKE POSSESSION | MORRISON, ANGELINA ROSA |
| 2108050043 | 8/5/2021 18:22 | PEACH ORCHARD RD/N 3 | --------------------------[CAD3/1929 08/05/21 18:29:34] WARNED FOR 22450A VC | LAND, CHRISTIAN STEPHEN |
| 2108060003 | 8/6/2021 2:38 | NB I5/N WEED | --------------------------[CAD2/3401 08/06/21 02:48:22] P13 1098 DRIVER WARNED FOR FAILURE TO MAINTAIN LANE THEY ARE TRAVELING TO OREGON DRIVER WILL PULL OVER NEXT STOP AND GET SOME SLEEP | LOMELI, GERARDO TORRES |
| 2108060035 | 8/6/2021 16:42 | O S OLD STAGE RD | [CAD3/1929 08/06/21 16:49:53] WARNED FOR 24252 VC | BLOCKMAN, SAMANTHA RENE |
| 2108060052 | 8/6/2021 20:48 | HWY 97/BOLAM RD | --------------------------[CAD3/1929 08/06/21 20:53:36] WARNED FOR 22450A VC | GARCIATAMAYO, JULIO ACXAEL |
| 2108060061 | 8/6/2021 22:32 | 338 HWY A12 | --------------------------[CAD3/1929 08/06/21 22:34:54] WARNED FOR 24600 VC | |
| 2108070005 | 8/7/2021 7:23 | HWY 5/TRUCK VILLAGE DR | NEGATIVE VIOLATION [P5/MDT 08/07/21 07:51] STATE OF OREGON DOES NOT REQUIRE TRAILERS (LESS THAN 1800LBS) TO BE REGISTERED AND TO DISPLAY LICENSE PLATES. | STEARMAN, BLACE EDWARD |
| 2108070009 | 8/7/2021 10:42 | FLORENCE LOOP/DUNSMUIR AV | --------------------------[CAD2/3039 08/07/21 10:49:35] DRIVER WARNED FOR 5200 VC -------------------------- [CAD2/3039 08/07/21 10:56:56] CODE 4. PCT HIKER | |
| 2108070030 | 8/7/2021 16:30 | HWY 5/WEED REST AREA | [CAD2/3039 08/07/21 16:35:08] DRIVER WARNED FOR MULTIPLE | CARRION, ANDREW TIMOTHY |
| 2108070044 | 8/7/2021 22:27 | QUARRY RD/JUNIPER VALLEY DR | P19 ATTEMPTING TO OVERTAKE A 4 WHEELER --------------------------[CAD3/3190 08/07/21 22:28:20] P19 ADVISED OCCUPIED X2. 35 MPH --------------------------[CAD3/3190 08/07/21 22:28:48] NB ON JUNIPER VALLEY DR --------------------------[CAD3/3190 08/07/21 22:29:13] P57 ADVISED. -------------------------- [CAD3/3190 08/07/21 22:29:43] P19 ADVISED STILL 35MPH, COMING UP TO THE JUNIPER VALLEY WY INTERSECTION --------------------------[CAD2/3401 08/07/21 22:30:55] P19 LOST VISUAL THEY ARE JUNIPER VALLEY WAY AREA INTO THE BURNT AREA, THERE IS NO MORE ROAD --------------------------[CAD2/3401 08/07/21 22:31:38] P19 108 --------------------------[CAD2/3401 08/07/21 22:31:58] P19 ADDITIONALLY LOOKS LIKE THEY ARE TAKING POWER LINE RD --------------------------[CAD2/3401 08/07/21 22:45:37] P19 UNABLE TO OVER TAKE 4 WHEELER DUE TO CONDITIONS | |
| 2108080017 | 8/8/2021 11:17 | 6920 DUNSMUIR AVE | [CAD3/3686 08/08/21 11:21:11] | CHRISTIANSON, SCOTT ALAN |
| 2108080022 | 8/8/2021 12:39 | HWY 5/E MOONLIT OAKS AVE | --------------------------[CAD3/3686 08/08/21 12:40:26] EVENT LOCATION CHANGED FROM HWY 5/MOONLIGHT --------------------------[CAD3/3686 08/08/21 12:47:19] DRIVER WARNED FOR LIGHTING | CHARLES, GINGER LEE |
| 2108080024 | 8/8/2021 13:09 | AGER RD/RAINBOW ST | [CAD2/3039 08/08/21 13:17:46] DRIVER WARNED FOR MULTIPLE | SUCIO, DORINA ANA |
| 2108080031 | 8/8/2021 15:45 | OBERLIN RD/COMSTOCK DR | --------------------------[CAD2/3039 08/08/21 15:51:11] DRIVER WARNED FOR 4000(A)(1) VC | JONES, CHAZ DAVID |
| 2108080047 | 8/8/2021 21:11 | AIRPORT RD/BIGFOOT LN | --------------------------[CAD3/3190 08/08/21 21:20:46] P15 10-6 CITE --------------------------[CAD2/3401 08/08/21 21:40:59] P15 CITE #41308 FOR 16028(A) 24400 | GORE, RUDY MICHAEL |
| 2108080051 | 8/8/2021 22:13 | S HWY 3/AIRPORT RD | --------------------------[CAD2/3401 08/08/21 22:18:08] P17 108 WARNED FOR 24601CVC | HEINTZ, ELLIOTT WAYNE |
| 2108080055 | 8/8/2021 23:05 | EASY ST/SCHULMEYER RD | --------------------------[CAD3/3190 08/08/21 23:11:39] WARNED LIGHTING | ANSHUTZ, TYLER DOUGLAS |
| 2108090037 | 8/9/2021 16:25 | SB I5/CENTRAL MT SHASTA | | |
| 2108090055 | 8/9/2021 20:43 | TRUCK VILLAGE DR/SUMMIT DR | --------------------------[CAD2/3686 08/09/21 20:50:20] P18 10-6 CITE --------------------------[CAD2/3686 08/09/21 21:09:42] DRIVER CITED FOR 48466, 12500A, 4000A, AND 24600 | EDENS, RYAN BLAINE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2108090056 | 8/9/2021 21:50 | GLEAVES AVE/ISGRIGG ST | ATTEMPTING A STOP ON A VEHICLE THAT TOOK OFF ON P18. --------------------------------[CAD3/1532 08/09/21 21:51:14] P18 ADVISED POSSIBLY A NEWER BLACK AUDI. 80 PLUS ON DUNSMUIR AVE. --------------------------------[CAD3/1532 08/09/21 21:51:42] EVENT LOCATION CHANGED FROM GLEAVES/ISGRI --------------------------------[CAD3/1532 08/09/21 21:52:12] LAST SEEN SB ON ISGRIGG. --------------------------------[CAD3/1532 08/09/21 21:52:19] CHP ADVISED --------------------------------[CAD2/3686 08/09/21 22:00:43] SOUTH ON DUNSMUIR, DRK GRY AUDI WITH BMA DRIVER BEARD BRN HAIR, BRIGHT WHITE LED HEADLIGHTS --------------------------------[CAD3/1532 08/09/21 22:01:17] P18 ADVISED SUBJ CAME OFF OF MOTT RD, P18 AT CHEVRON NOW. --------------------------------[CAD3/1532 08/09/21 22:01:55] P47 EXPEDITING FROM DGIF. --------------------------------[CAD2/3686 08/09/21 22:02:58] CHP ADVISED --------------------------------[CAD3/1532 08/09/21 22:07:26] P18 ADVISED UNK CA PLATE, CONFIRMED 4D AUDI. POSSIBLY DARK GREEN, BLUE OR GRY --------------------------------[CAD3/1532 08/09/21 22:22:08] UNITS UTL | |
| 2108100005 | 8/10/2021 2:19 | SHARPES/COUNTY YARD | OCCUPIED BY NUMEROUS --------------------------------[CAD2/3686 08/10/21 02:19:33] STILL ROLLING PAST SMOKE SHOP --------------------------------[CAD2/3686 08/10/21 02:19:53] P17 ADVISED FINAL STOP AT SMOKE SHOP --------------------------------[CAD3/1532 08/10/21 02:19:54] FINAL STOP AT THE SMOKE SHOP --------------------------------[CAD3/1532 08/10/21 02:49:43] SEARCH OF THE VEHICLE, NEG CONTRABAND. --------------------------------[CAD3/1532 08/10/21 02:57:35] ISSUED CASE# 1211422 FOR AGENCY SCSO by UNIT P17 --------------------------------[CAD2/1532 08/10/21 03:17:05] WILLIAMS ARRESTED FOR 4 LOCAL WARRANTS AND 14601.1 VC --------------------------------[CAD2/1532 08/10/21 03:17:12] REFER TO REPORT. P17/D JOHNSON | WILLIAMS, CHARLES DOMINIC |
| 2108100039 | 8/10/2021 19:41 | SB I5/CENTRAL MT SHASTA | --------------------------------[CAD3/1929 08/10/21 19:46:47] SUBJECT WAS DRAGGING AN ITEM UNDER THE TRAILER AND SHE WILL BE FIXING IT | TOBOSA, JASMINE KANANI |
| 2108100050 | 8/10/2021 21:16 | HWY 5/W 89 | NO PLATE | ROBERTS, KRISTINE ANNE |
| 2108110047 | 8/11/2021 20:38 | MONTAGUE / COLLIER | --------------------------------[CAD3/1929 08/11/21 20:42:20] WARNED FOR LIGHTING | ANDREWS, CASSIDY MORGAN |
| 2108120047 | 8/12/2021 15:52 | HWY 5/DUNSMUIR AVE | | |
| 2108120054 | 8/12/2021 17:30 | SHELLEY RD/AGER RD | --------------------------------[CAD2/3401 08/12/21 17:39:24] P21 106 CITE --------------------------------[CAD2/3401 08/12/21 17:49:20] P21 1015 WITH MALE --------------------------------[CAD2/3401 08/12/21 17:54:57] P21 1015 ENROUTE TO CJ WITH MALE, FEMALE WAS CITED AN RELEASED --------------------------------[CAD3/1929 08/12/21 18:30:40] MALE SUBJECT BOOKED ON LOCAL MISD WARRANTS | DEMOSS, RACHEL MARIE |
| 2108130001 | 8/13/2021 0:10 | FAIRLANE RD/ARROYO DR | --------------------------------[CAD3/1532 08/13/21 00:19:55] P57 ADVISED ONE DETAINED --------------------------------[CAD3/1532 08/13/21 00:31:42] UNITS 10-6 SEARCH --------------------------------[CAD2/3401 08/13/21 00:39:21] P15 1015 --------------------------------[CAD2/3401 08/13/21 01:07:26] P15 1015 TO CJ --------------------------------[CAD2/3401 08/13/21 01:08:30] P15 VEHICLE LEFT WITH PASSENGER WARNED FOR MULTIPLE AND NOT TO DRIVE. --------------------------------[CAD3/1532 08/13/21 01:37:37] MCKINNON BOOKED ON FELONY WARRANT FROM COLORADO PAROLE | MCKINNON, RONALD |
| 2108130048 | 8/13/2021 20:47 | I5/MOTT | --------------------------------[CAD3/1532 08/13/21 21:09:19] WARNED FOR 24600 VC | YOUNG, CREON TRYVANT |
| 2108130055 | 8/13/2021 23:09 | 279 SHARPS RD | --------------------------------[CAD3/1532 08/13/21 23:10:14] EVENT LOCATION CHANGED FROM 51431 HWY 97 DORRIS --------------------------------[CAD3/1532 08/13/21 23:21:43] 10-6 SEARCH --------------------------------[CAD3/1532 08/13/21 23:21:48] UNITS CODE 4 --------------------------------[CAD3/1532 08/14/21 00:26:52] STEVENS ARRESTED ON LOCAL FELONY WARRANTS. --------------------------------[CAD3/1532 08/14/21 00:35:32] REFER TO REPORT P15/K FOSTER | JOHNSON, COLBY LANCE |
| 2108140007 | 8/14/2021 7:08 | HWY 97/CARRICK AVE | --------------------------------[CAD2/3109 08/14/21 07:19:32] P2 VW | GEORGEADIS, AMY DEANNA |
| 2108150029 | 8/15/2021 16:27 | 338 HWY A12 | --------------------------------[CAD3/3073 08/15/21 16:39:44] 10-6 CITE --------------------------------[CAD3/3073 08/15/21 16:57:04] S4 ISSUED CITATION 45811 FOR 12500A. FEMALE WARNED FOR 22450 AND WILL BE MAKING ARRANGEMENTS TO GET A LICENSED DRIVER. | IRIZARRY, MILLICENT JESSICA |
| 2108150044 | 8/15/2021 21:03 | SB I5/GRENADA | --------------------------------[CAD3/3073 08/15/21 21:09:55] DRIVER WARNED FOR 22349 CVC | PASCOE, MARTIN JAMES DALY |
| 2108150045 | 8/15/2021 21:09 | SB I5/JNO A12 | | |
| 2108160018 | 8/16/2021 11:18 | HWY 5/DITCH CREEK RD | --------------------------------[CAD1/1013 08/16/21 11:23:17] WARNED FOR 22349 V.C. | SILVEIRA, SAMUEL OLIVER |
| 2108170050 | 8/17/2021 17:16 | 0 YREKA DUMP RD | --------------------------------[CAD2/3109 08/17/21 17:20:57] P54 VW FOR FAILURE TO MAINTAIN LANES NEG DUI. | RIZZARDO, DENA LIANE |
| 2108190042 | 8/19/2021 16:43 | WA BARR RD/N SHORE RD | --------------------------------[CAD3/1929 08/19/21 16:46:07] WARNED FOR 22450A VC | |
| 2108190046 | 8/19/2021 18:38 | I5/CENTRAL DUNSMUIR | --------------------------------[CAD3/1929 08/19/21 18:43:30] WARNED FOR NUMEROUS | DERMODY, JOSIAH MICHAEL |
| 2108190055 | 8/19/2021 20:38 | WA BARR RD/S STAGE RD | --------------------------------[CAD3/1929 08/19/21 20:43:55] WARNED FOR 27315D1 VC | JHA, GAURAV |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2108200001 | 8/20/2021 2:28 | HWY 5/DUNSMUIR AVE | VEHICLE PULLING TRAILER NO PLATES -------------------------------[CAD3/3190 08/20/21 02:34:33] WARNED FOR 24600 VC | GUZZIE, AUSTIN MICHAEL |
| 2108200024 | 8/20/2021 11:43 | AGER RD/COYOTE ST | | RUDDELL, DEPUTY |
| 2108200029 | 8/20/2021 12:18 | DESAVADO RD/WILLIT WAY | -------------------------------[CAD1/1013 08/20/21 12:29:54] WARNED FOR LIGHTING. | FOSTER, DEPUTY B |
| 2108210014 | 8/21/2021 12:44 | HWY 97/DORRIS HILL | [CAD2/3039 08/21/21 13:02:03] CITATION 48270 ISSUED TO PARKER FOR 16028(A) VC AND WARNED FOR OTHERS | PARKER, FAITH ALEZE |
| 2108210036 | 8/21/2021 19:03 | HWY 5/W 89 | NB JSO TRUCK SCALES [CAD3/3073 08/21/21 19:05:31] P19 ADVISED MOVING TO THE PARK AND RIDE [CAD3/3073 08/21/21 19:09:25] P19 OUT AT PARK AND RIDE [CAD2/3401 08/21/21 19:56:27] P19 1098 | LOGAN, JOHN MCNARY |
| 2108220013 | 8/22/2021 10:09 | 6737 N HWY 3 | DRIVER WARNED FOR SPEED ***** EVENT CLOSED BY CAD2 | |
| 2108220035 | 8/22/2021 14:41 | HIGHWAY 263/LOAFER HILL | DRIVER WARNED FOR 26710 VC | |
| 2108220038 | 8/22/2021 16:49 | OBERLIN RD/PHILLIPE LN | -------------------------------[CAD2/3039 08/22/21 17:02:57] DRIVER WARNED | VANG, CHENG |
| 2108220045 | 8/22/2021 18:59 | HWY 3/AGER | [CAD2/3401 08/22/21 18:59:59] P13 FAILURE TO YIELD -------------------------------[CAD2/3401 08/22/21 19:00:14] P13 PULLING AWAY OVER 80 -------------------------------[CAD3/3073 08/22/21 19:00:15] OVER 80, HEADED INTO E BOUND -------------------------------[CAD3/3073 08/22/21 19:00:57] 90 MPH NO TRAFFIC -------------------------------[CAD3/3073 08/22/21 19:01:24] CA PLATE UNABLE TO READ, BLK BIK, SINGLE RIDER -------------------------------[CAD3/3073 08/22/21 19:02:20] P13 APPROCHING AGER, 95 MPH, NO TRAFFIC -------------------------------[CAD2/3401 08/22/21 19:02:24] L3 ADVISED -------------------------------[CAD3/3073 08/22/21 19:02:33] WATER TREATMENT PLANT -------------------------------[CAD3/3073 08/22/21 19:03:00] CONTINUING YREKA AGER TO SHELLY, BLEW STOP SIGN. -------------------------------[CAD3/3073 08/22/21 19:03:30] EAST ON SHELLEY, 95 -------------------------------[CAD2/3401 08/22/21 19:04:08] CHP ADVISED WILL BE ENROUTE -------------------------------[CAD3/3073 08/22/21 19:04:22] NB AIR PORT, RAN ANOTHER STOP SIGN -------------------------------[CAD3/3073 08/22/21 19:04:43] P17 EN ROUTE PHESENT GROVE -------------------------------[CAD3/3073 08/22/21 19:05:11] P13 ADVISED MC PULLING AWAY, 85/90, NO TRAFFIC -------------------------------[CAD3/3073 08/22/21 19:05:58] AIR PORT, 1/4 MILE AHEAD, 85 MPH -------------------------------[CAD3/3073 08/22/21 19:06:56] PASSED P13 AND MULTIPLE OTHER VEHICLES ON DOUBLE YELLOW, ALMOST TC'D INTO ON COMING TRAFFIC. CHP AND L3 ADVISED -------------------------------[CAD3/3073 08/22/21 19:07:19] EB SYLVA -------------------------------[CAD3/3073 08/22/21 19:07:45] STILL NO TRAFFIC, P13 GOING 70 PLUS -------------------------------[CAD3/3073 08/22/21 19:08:27] 625 WILLOW CREEK RD -------------------------------[CAD3/3073 08/22/21 19:08:38] OFF ROAD NEAR A BARN -------------------------------[CAD3/3073 08/22/21 19:08:58] CHP IS COPYING RADIO TRAFFIC -------------------------------[CAD3/3073 08/22/21 19:09:57] 6235 IS THE CORRECT ADDRESS. SUBJECT OFF ON FOOT. -------------------------------[CAD2/3401 08/22/21 19:10:22] L3 ADVISED SEE IF WPD HAS THEIR K9 ON -------------------------------[CAD3/3073 08/22/21 19:10:56] WPD K9 UNIT IS ONLY UNIT ON CAN NOT ASSIST -------------------------------[CAD3/3073 08/22/21 19:11:36] K9 UNAVAILABLE -------------------------------[CAD3/3073 08/22/21 19:12:24] P17 ADVISED RADIO TECHNICAL DIFICULTIES, ONE WAS AT GUN POINT FOR APPROX 45 SECONDS. UNITS CODE 4, ONE DETAINED. -------------------------------[CAD2/3401 08/22/21 19:12:40] L3 ADVISED -------------------------------[CAD3/3073 08/22/21 19:14:33] TRAFFIC WAS 10-3'D AT APPROX 1902 10-3 LIFTED RMS-162 v1.9 RMS-162 v1.9 -------------------------------[CAD2/3401 08/22/21 19:14:48] PRINTED: 2/1/2022 11:42:37 AM BY: 3020 PRINTED: 2/1/2022 11:42:37 AM BY: 3020 FOR OFFICIAL USE ONLY PAGE 1 of P17 NEGATIVE ON CRASH SUBJ DROPPED THE MC NEAR THE BARN MEDICAL IS NOT NEEDED 02-25-22 SCSO CAD 1121 SCSO CAD 1121 ---------- | LISBY, ANTHONY ALLEN |
| 2108220049 | 8/22/2021 21:08 | HWY 5/W LOUIE RD | -------------------------------[CAD2/3401 08/22/21 21:20:39] P18 WARNED FOR SPEED ***** EVENT CLOSED BY CAD2 | INGRAM, SAMOANA B |
| 2108240011 | 8/24/2021 9:15 | HWY 5/W 89 | [CAD1/1013 08/24/21 09:22:35] WARNED FOR SPEED | KIDD, JENNIFER MICHELLE |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2108240021 | 8/24/2021 11:22 | 00 HENLEY HORNBROOK RD | -----------------------------[CAD1/1013 08/24/21 11:24:14] L3 ADVISED APPROACHING HORNBROOK RD / HENLEY HORNBROOK MAKING THE STOP ON A SUSPECT VEHICLE. ----------------------------[CAD1/1013 08/24/21 11:24:56] S/B ON HORNBROOK RD. REFUSING TO YIELD AT 30 MPH. -----------------------------[CAD1/1013 08/24/21 11:25:21] L3 ADVISED THEY ARE DOING A FELONY CAR STOP. -----------------------------[CAD1/1013 08/24/21 11:25:56] L3 NOW LOW SPEED PURSUIT. 30 MPH PASSING MAIN ST. -----------------------------[CAD1/1013 08/24/21 11:26:12] L3 ADVISED WEST BOUND ON COPCO RD. -----------------------------[CAD2/3039 08/24/21 11:26:30] L3 ADVISES SPEEDS UP TO 40 -----------------------------[CAD1/1013 08/24/21 11:26:47] CHP ADVISED -----------------------------[CAD1/1013 08/24/21 11:27:02] L3 ADVISED PASSING CHEVRON, 40 MPH, LIGHT TRAFFIC -----------------------------[CAD1/1013 08/24/21 11:27:35] L3 S/B I-5 ON RAMP GOING SOUTH BOUND. -----------------------------[CAD1/1013 08/24/21 11:28:02] CHP ADVISED. -----------------------------[CAD1/1013 08/24/21 11:28:10] CHP EN ROUTE FROM THE OFFICE. -----------------------------[CAD2/3039 08/24/21 11:28:45] 10-3 TRAFFIC -----------------------------[CAD2/3039 08/24/21 11:55:12] ISSUED CASE# 1211505 FOR AGENCY SCSO by UNIT P7 -----------------------------[CAD1/1013 08/24/21 12:12:31] L3 ADVISED THE TOW IS ON SCENE. -----------------------------[CAD2/3039 08/24/21 12:47:16] L3 ADVISES BRUCES HAS POSSESSION OF THE VEHICLE AND HE IS PROVIDING AN 11-48X SM 196231.9 WILL ADVISED OF LOCATION -----------------------------[CAD1/1013 08/24/21 12:56:18] L3 ENDING MILEAGE 196234.1 AT RICO'S TACOS AT 1256 HRS -----------------------------[CAD1/1013 08/24/21 13:34:18] SUBJECT BOOKED FOR 2800.2 V.C. |  |
| 2108240025 | 8/24/2021 13:10 | 00 W LAKE ST | 59407U2 -----------------------------[CAD1/1013 08/24/21 13:13:30] WARNED FOR 23123 V.C. | MINNILLO, BRISTOL STEVEN |
| 2108255007 | 8/25/2021 7:06 | S MOUNT SHASTA BLVD/W 89 | 8UCF198 -----------------------------[CAD1/1013 08/25/21 07:07:53] ADVISED OF A RIGHT OF WAY VIOLATION. | STOCK, DEPUTY |
| 2108250038 | 8/25/2021 16:42 | HWY 97/DORRIS HILL | -----------------------------[CAD2/1929 08/25/21 16:42:55] S9 PURSUIT, SPEED 90 -----------------------------[CAD2/1929 08/25/21 16:44:00] HWY 97/HWY 161, 110 MPH -----------------------------[CAD2/1929 08/25/21 16:44:10] SUBJECT IS ON INDIAN TOM LAKE RD NOW -----------------------------[CAD2/1929 08/25/21 16:45:30] SOUTHBOUND ON SHEEPY CREEK RD -----------------------------[CAD2/1929 08/25/21 16:48:55] SOUTHBOUND ON SHEEPY, APPROACHING DORRIS BROWNELL RD -----------------------------[CAD2/1929 08/25/21 16:52:11] S9 ADVISED WESTBOUND ON DORRIS BROWNELL RD -----------------------------[CAD2/1929 08/25/21 16:53:43] ISSUED CASE# 1211515 FOR AGENCY SCSO by UNIT S9 -----------------------------[CAD2/1929 08/25/21 16:54:05] S9 ADVISED HE HAS LOST VISUAL, HE WILL 10-22 -----------------------------[CAD2/1929 08/25/21 16:54:50] REFER TO REPORT SGT PANNELL |  |
| 2108260028 | 8/26/2021 13:54 | N OLD STAGE RD/ALPINE RD | 8RAV855 -----------------------------[CAD1/1013 08/26/21 14:01:00] WARNED FOR 22450 V.C. | DUVAL, KENNETH LEO |
| 2108260032 | 8/26/2021 15:22 | HATCHERY/I5 | OR 511MHM [CAD1/1013 08/26/21 15:28:56] WARNED FOR 22450 VC. | BROSTROM, HANNAH ELIZABETH |
| 2108260053 | 8/26/2021 22:05 | HWY 5/N MOUNT SHASTA BLVD | SUV TOWING A TRAILER, NO PLATE. VEHICLE WAS A CHP BOLO FOR A VEHICLE DRAGGING A CHAIN ***** EVENT CLOSED BY CAD2 -----------------------------[CAD3/3401 08/26/21 22:09:44] S7 1098 PROBLEM HAS BEEN FIXED AND CHP ADVISED |  |
| 2108280004 | 8/28/2021 9:05 | A12/SHASTA VISTA DR | [CAD2/3073 08/28/21 09:18:42] ISSUED CASE# 1211528 FOR AGENCY SCSO by UNIT P2 [CAD2/3073 08/28/21 09:34:26] S4 REQUEST A CLASS A DRIVER [CAD2/3073 08/28/21 09:43:06] ROKES ADVISED RAY MCKENZIE WILL BE AT HQ IN 15-20 MINUTES TO BE PICKED UP AND GIVEN A RIDE TO THE TRUCK. [CAD2/3073 08/28/21 09:45:33] ROKES WILL PICK UP MCKENZIE AND TAKE HIM [CAD2/3073 08/28/21 10:39:48] P2 ADVISED CLASS A DRIVER 10-97 [CAD2/3073 08/28/21 10:41:07] P2 ESCORTING THE WATER TRUCK TO AREA 51 | LOR, XENG |
| 2108280055 | 8/28/2021 20:46 | BIG SPRINGS RD/E LOUIE RD | 3KCJ64 MO [CAD2/3401 08/28/21 20:54:09] P57 1098 WARNED FOR SPEED | ABOUNADER, MICHAEL JOSEPH |
| 2108280058 | 8/28/2021 21:33 | OBERLIN RD/DUMP RD | OR 075DHR -----------------------------[CAD3/3190 08/28/21 21:39:00] 10-6 CITE -----------------------------[CAD3/3401 08/28/21 21:40:24] P57 CORRECTION 27 VALID 1022 CITE -----------------------------[CAD3/3190 08/28/21 21:55:40] WARNED FOR LIGHTING | RAY, BOBBY LEE |
| 2108300001 | 8/30/2021 0:53 | I5/MOTT | -----------------------------[CAD3/3190 08/30/21 01:01:55] WARNED FOR 24600, WILL BE WAITING FOR A LICENSED DRIVER. | BARRY, KRISTINA M |
| 2108300041 | 8/30/2021 20:17 | FORT JONES RD | -----------------------------[CAD2/1929 08/30/21 20:17:57] FINAL STOP IS AT RALEYS -----------------------------[CAD3/3190 08/30/21 20:26:09] DRIVER WARNED FOR NUMEROUS | DEAN, SARAH SUZANNE |
| 2108310010 | 8/31/2021 11:32 | I5 | -----------------------------[CAD2/3109 08/31/21 11:44:20] P7 CITE NUMBER 48340 ISSUED TO SUBJECT RAN FOR 4000A1. | SUSOY, JESSE |
| 2108310035 | 8/31/2021 18:20 | I5/EASY |  | LONGORIA, EVERARDO |
| 2108310044 | 8/31/2021 22:22 | A12/JUNIPER LN | -----------------------------[CAD3/1929 08/31/21 22:26:36] WARNED FOR 24601 VC | LOR, CHONG YIA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | --------------------------[CAD2/1532 08/31/21 22:28:38] EVENT LOCATION CHANGED FROM HWY A12/PERLA ---- ----------------------------[CAD2/1532 08/31/21 22:41:36] ISSUED CASE# 1211548 FOR AGENCY SCSO by UNIT S9 ----- ----------------------------[CAD2/1532 08/31/21 22:41:55] P17 REQUESTING 1185. ----------------------------[CAD3/1929 08/31/21 22:43:53] BRUCES TOW EN ROUTE ----------------------------[CAD3/1929 08/31/21 22:53:27] BRUCE'S CANCELLED ----------------------------[CAD3/1929 08/31/21 23:37:01] P17 EN ROUTE TO AREA 51 ---------------------- ---------[CAD2/1532 09/01/21 00:07:35] UNITS OUT AT AREA 51. ----------------------------[CAD3/1929 09/01/21 00:11:00] UNITS CLEAR OF AREA 51 ----------------------------[S9/MDT 09/01/21 00:49] REFER TO REPORT | |
| 2108310045 | 8/31/2021 22:28 | HWY A12/TURLOCK | | CHEN, BAIJIN |
| 2109010001 | 9/1/2021 1:09 | A12/SHASTA VISTA DR | ----------------------------[S9/MDT 09/01/21 01:16] NEG STOP. WAS OUT WITH THE VEHICLE ON SHASTA VISTA SOUTH OF A-12. | BRENNAN, VINCENT LOUIS |
| 2109010018 | 9/1/2021 13:29 | MONTAGUE GRENADA RD/BRECEDA LN | ----------------------------[CAD3/1929 09/01/21 13:33:29] WARNED FOR EXPIRED TAGS | MORTON, TONY LEROY |
| 2109010020 | 9/1/2021 13:50 | OBERLIN RD/HOLCOMB RD | ----------------------------[CAD3/1929 09/01/21 13:55:03] WARNED FOR NO PLATE | COOK, JOSEPHINE ALICE |
| 2109010033 | 9/1/2021 22:19 | I5/HATCHERY | 7UBK320 | MOORE, MADELINE ANN |
| 2109020043 | 9/2/2021 17:53 | I5/S DUNSMUIR | ----------------------------[CAD2/3401 09/02/21 17:56:10] P13 CODE 4 CHP OUT WITH UNITS ---------------------------- --[CAD2/3401 09/02/21 17:57:11] S7 CHP ON SCENE ----------------------------[CAD2/3401 09/02/21 18:10:53] CHP IS 1015 ----------------------------[CAD2/3401 09/02/21 18:10:56] ISSUED CASE# 1211556 FOR AGENCY SCSO by UNIT S7 ----------------------------[CAD3/3073 09/02/21 18:52:20] S7 ADVISED CHP 10-15 FOR DUI. REFER TO REPORT SGT KUBOWITZ | MUNCIE, CLIFFORD EARL |
| 2109030032 | 9/3/2021 13:27 | HWY 97/SOLUS DR | 8R0Y94 GOLD CHEVY ----------------------------[CAD1/1013 09/03/21 13:33:47] WARNED FOR MULTIPLE V.C. | CHENEY, CARIN LAURIE |
| 2109030036 | 9/3/2021 13:57 | HWY 97/SOLUS DR | 6NLY675 GLK HONDA ODESSY ----------------------------[CAD1/1013 09/03/21 14:02:34] WARNED FOR 22450 V.C. | DELAO, KARA LYNN |
| 2109030038 | 9/3/2021 14:28 | HWY 5/S WEED BLVD | ----------------------------[CAD2/3109 09/03/21 14:30:55] VW FOR 4000A | CHEN, ERIC LEE |
| 2109030059 | 9/3/2021 20:05 | W HWY 89/MODOC AVE | ----------------------------[CAD2/3109 09/03/21 20:12:23] P18 VW FOR LIGHTING | MAXWELL, KENNARD PEYTON |
| 2109030060 | 9/3/2021 20:29 | ELK CREEK RD/CURLY JACK RD | ----------------------------[CAD3/3039 09/03/21 20:31:16] DRIVER WARNED FOR LIGHTING | |
| 2109040007 | 9/4/2021 2:51 | N HWY 3/POTTERS LN | ----------------------------[CAD2/3401 09/04/21 02:53:49] P10 1098 WARNED FOR FAILURE TO MAINTAIN LANE | |
| 2109040028 | 9/4/2021 13:59 | BALCONY CAVE | RN3 VW FOR SPEED | BIBELHAUSER, ROBERT MICHAEL |
| 2109040038 | 9/4/2021 16:54 | HWY 5/A12 | WRONG WAY DRIVER NB ON RAMP ----------------------------[CAD2/3109 09/04/21 17:12:45] S4 ADVISED SUBJECT WAS RUNNING OUT OF GAS AND MADE A U-TURN ON THE RAMP. SUBJECT WAS WARNED. | HESS, SAMUEL JAMES |
| 2109050015 | 9/5/2021 11:24 | 0 NORTH SHORE RD | ----------------------------[CAD3/1532 09/05/21 11:25:57] FEMALE R.O. WARNED FOR 22350 VC | AMBRIS, ANDREW GABRIEL |
| 2109050050 | 9/5/2021 22:24 | 5300 EASY ST | ----------------------------[CAD2/3039 09/05/21 22:28:52] DRIVER WARNED FOR 22350 VC | |
| 2109050051 | 9/5/2021 22:29 | MONTAGUE GRENADA RD/DE SOZA LN | ----------------------------[CAD3/3401 09/05/21 22:34:54] P13 1098 GREEN WARNED FOR NUMEROUS | RAMIREZ, TIMOTHY DANIEL |
| 2109060002 | 9/6/2021 1:07 | DUNSMUIR AVE/5 | [CAD2/3039 09/06/21 01:13:00] WARNED FOR LIGHTING | KARABAS, SEFA |
| 2109060045 | 9/6/2021 23:21 | I5/CENTRAL YREKA | WA ANP3470 ----------------------------[CAD3/3039 09/06/21 23:28:38] DRIVER WARNED FOR 22349 VC | SOTERAKOPOULOS, CHRISTOPHER |
| 2109070039 | 9/7/2021 17:33 | SB I5/WEED AIRPORT | ----------------------------[CAD2/1532 09/07/21 17:35:39] WARNED FOR FAILURE TO MAINTAIN LANE | |
| 2109080018 | 9/8/2021 11:13 | HWY 5/W 89 | 8SKZ545 | STOCK, DEPUTY |
| 2109080074 | 9/8/2021 20:37 | 1700 W BALL MOUNTAIN RD | ----------------------------[CAD3/3190 09/08/21 20:41:08] DRIVER WARNED FOR 24600 VC | BRIDWELL, JACQUELINE NOEL |
| 2109080078 | 9/8/2021 21:28 | HWY 5/ABRAMS LAKE RD | ----------------------------[CAD2/3401 09/08/21 21:38:53] P19 1098 WARNED FOR SPEED | VELASCO GARCIA, FELIX |
| 2109090018 | 9/9/2021 10:32 | HWY 97/161 | ----------------------------[CAD2/3109 09/09/21 10:38:18] P3 ADVISED NEG 23152. THE FEMALE PASSENGER WILL BE DRIVING THE VEHICLE. | COSTIGAN, CHARLES HARRIS |
| 2109100045 | 9/10/2021 16:02 | 13001 OLD STATE HIGHWAY | ----------------------------[CAD3/3039 09/10/21 16:09:48] SUBJECT WAS ADVISED TO FIND A LICENSED DRIVER AND MOVE ALONG | MARTINEZHERNANDEZ, REY |
| 2109100046 | 9/10/2021 16:31 | 41501 HWY 97 | ----------------------------[CAD3/3039 09/10/21 16:41:54] DRIVER WARNED FOR 22610 VC | KILE, ALEKSANDR Y |
| 2109100047 | 9/10/2021 16:56 | NB I5/JNO WEED | ----------------------------[CAD2/1532 09/10/21 16:58:30] WARNED FOR SPEED | |
| 2109110026 | 9/11/2021 16:17 | 1ST/STATE | ----------------------------[CAD3/3039 09/11/21 16:26:10] DRIVER WARNED FOR 22450(A) VC | LY, ALEXANDER NENGKER |
| 2109110040 | 9/11/2021 19:45 | OBERLIN RD/DELPHIC RD | 4C81159 ----------------------------[CAD3/3039 09/11/21 19:48:53] 10-6 CITE ----------------------------[CAD2/3401 09/11/21 19:57:37] S5 CITE 48434 TO SUBJ RAN FOR 2950B | LITXAYALEUTH, PHANMAHA |
| 2109110043 | 9/11/2021 20:04 | OBERLIN RD/JISO DELPHIC | [CAD2/3401 09/11/21 20:09:19] S5 106 CITE [CAD2/3401 09/11/21 20:17:36] S5 108 CITE 48485 FOR 24400 16028 4450(A) | SHANDA, KESHA JEAN |
| 2109120037 | 9/12/2021 15:01 | I5/VISTA POINT | ----------------------------[CAD2/3109 09/12/21 15:08:13] P7 VW 26710 | FLORES RAMIREZ, BRENDA |
| 2109130015 | 9/13/2021 10:43 | I5/CENTRAL YREKA | ----------------------------[CAD3/1532 09/13/21 10:46:30] WARNED FOR SPEED | BROOKS, ERIC DUNCAN |
| 2109140004 | 9/14/2021 3:46 | HWY 5/W LOUIE RD | TX LFV3151 | PROPHETER, KATELYN SUZANN |
| 2109150039 | 9/15/2021 15:33 | HWY 263/ROCKY GULCH RD | [CAD1/1013 09/15/21 15:39:22] WARNED FOR 4000A1 VC | GREGOIRE, DANIEL ROBERT |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2109160024 | 9/16/2021 12:40 | OLD US HWY 99/WHITE ROCK RD | 6SLV178 SILVER MERC TRACER [CAD2/3109 09/16/21 13:02:55] WARNED FOR 4000A1 VC, AND 16028A VC | CELZAURE, NANCY LEE |
| 2109160029 | 9/16/2021 13:26 | 7126 HWY A12 | ------------------------------[CAD2/3109 09/16/21 13:31:08] P2 VW FOR 27151 VC | SAGER, MICHAEL JAMES |
| 2109170004 | 9/17/2021 7:14 | HWY 5/ABRAMS LAKE RD | | WOODS, DEPUTY |
| 2109170007 | 9/17/2021 9:04 | 800 HWY 97 | ------------------------------[CAD1/1013 09/17/21 09:06:12] WARNED FOR MULTIPLE | |
| 2109170031 | 9/17/2021 11:46 | 338 HWY A12 | NO PLATE GRN CHEVY TAHOE ------------------------------[CAD2/3109 09/17/21 12:02:40] P21 VW | WHITE, PHILIP STEWART |
| 2109170046 | 9/17/2021 14:38 | OLD US HWY 99/WHITE ROCK RD | WHITE CHEVY ASTRO VAN ------------------------------[CAD1/1013 09/17/21 14:41:51] TEMP TAG. | HOWARD, DEPUTY |
| 2109170049 | 9/17/2021 15:25 | 338 HWY A12 | ------------------------------[CAD2/3109 09/17/21 15:33:11] P21 VW FOR A SCRATCHED OFF PLATE AND 22450 | TAO, JOANNE |
| 2109170051 | 9/17/2021 15:34 | 338 HWY A12 | ------------------------------[CAD2/3109 09/17/21 15:52:33] ISSUED CASE# 1211635 FOR AGENCY SCSO by UNIT P21 ------------------------------[CAD2/3109 09/17/21 15:55:39] P21 10-6 CITE ------------------------------[CAD2/3109 09/17/21 16:19:23] P21 CITE NUMBER 49802 ISSUED TO THE LAST OF CARNAHAN FOR 14601.2 VC | CARNAHAN, ERIK KYLE |
| 2109170052 | 9/17/2021 15:51 | A12/MONTAGUE GRENADA RD | 7URG182 BURG. HUMMER ------------------------------[CAD1/1013 09/17/21 16:00:41] WARNED FOR 4000A1 V.C. | SILVA, LUANA CALVALHO |
| 2109170058 | 9/17/2021 16:40 | A12/RALSTON RD | ------------------------------[CAD3/1532 09/17/21 16:46:53] WARNED FOR MULTIPLE | CHANRAONGKUNTHON, |
| 2109180017 | 9/18/2021 13:14 | A12/BIG SPRINGS RD | NO PLATE ------------------------------[CAD2/3109 09/18/21 13:21:24] P12 DRIVER WARNED FOR MULTIPLE. | PALMER, KEVIN KEITH |
| 2109180043 | 9/18/2021 18:51 | HWY 97/JNO SHEEP MOUNTAIN RD | OR/450HDG ------------------------------[CAD3/3039 09/18/21 18:57:55] NEGATIVE 23152 VC. WARNED FOR FAILURE TO MAINTAIN LANE | |
| 2109180045 | 9/18/2021 19:08 | W 4TH | 987VNW WA | BISHOP, HAILEE MARIE |
| 2109190027 | 9/19/2021 15:48 | 1601 S OREGON ST | ------------------------------[CAD3/3039 09/19/21 15:53:30] 10-CITE ------------------------------[CAD3/3039 09/19/21 15:58:42] ISSUED CASE# 1211641 FOR AGENCY SCSO by UNIT P7 ------------------------------[CAD3/3039 09/19/21 16:01:08] CITATION 48345 ISSUED TO JUSTICE FOR 14601.2 VC | JUSTICE, RUSSELL LEE |
| 2109190045 | 9/19/2021 23:39 | HWY 5/TRUCK VILLAGE DR | CA 7BHK561 ------------------------------[CAD2/3401 09/19/21 23:45:26] P18 1098 WARNED FOR SPEED | HERNANDEZ, MAIRA CECILIA |
| 2109200002 | 9/20/2021 2:49 | HWY 5/A12 | [CAD3/3190 09/20/21 02:53:17] WARNED FOR 24601 VC | SMITH, DONALD RAY |
| 2109210026 | 9/21/2021 11:38 | OBERLIN/PHILLIPE | WHITE DUMP TRUCK, NO PLATE | |
| 2109220004 | 9/22/2021 10:38 | OBERLIN RD/PHILLIPE LN | ------------------------------[CAD2/1532 09/22/21 10:42:04] EVENT LOCATION CHANGED FROM OBERLIN/E PHILLIPE ***** EVENT CLOSED BY CAD1 | |
| 2109240003 | 9/24/2021 7:19 | HWY 5/ABRAMS LAKE RD | ------------------------------[CAD2/3109 09/24/21 07:25:18] P2 DRIVER HAD PROOF OF VALID REGISTRATION. | |
| 2109240008 | 9/24/2021 8:09 | I5/MOTT | RED FORD NO PLATE ------------------------------[CAD2/3109 09/24/21 08:14:45] P2 VW FOR MULTIPLE | DI ANGELIS, DANIEL MICHAEL |
| 2109240066 | 9/24/2021 23:51 | HORNBROOK RD/HENLEY HORNBROOK RD | ------------------------------[CAD2/1929 09/25/21 00:22:05] P13 REQUESTING CPS ------------------------------ [CAD2/3190 09/25/21 00:44:13] ISSUED CASE# 1211666 FOR AGENCY SCSO by UNIT P13 ------------------------------ -[CAD2/3190 09/25/21 00:49:59] P13 REQ 11-85. BRUCE'S ADVISED ------------------------------[CAD2/1929 09/25/21 01:01:43] P13 ADVISED EN ROUTE TO CJ ------------------------------[CAD2/3190 09/25/21 02:07:28] BOOKED RAISOR ON MULTIPLE CHARGES REFER TO REPORT DEPUTY STRELOW ------------------------------ [CAD2/3190 09/25/21 03:00:02] ***PER THE JAIL, USE PPE IF RAISOR IS CONTACTED*** | BOYER, SHAUNA PAULINE |
| 2109250048 | 9/25/2021 19:17 | CENTRAL OFF RAMP/NB I5 | 8NYK909 ------------------------------[CAD3/3039 09/25/21 19:49:28] VERBAL FOR SPEED. DELAYED ENTRY ***** EVENT CLOSED BY CAD3 | CRYSTAL |
| 2109250050 | 9/25/2021 19:41 | 5300 EASY ST | ------------------------------[CAD2/3401 09/25/21 19:45:05] P2 1098 VERBAL WARNING FAILURE TO MAINTAIN LANES NEG 23152 | BARBA, GLADYS JEANE |
| 2109250053 | 9/25/2021 20:22 | HWY 97/JNO SHEEP MOUNTAIN RD | ------------------------------[CAD2/3401 09/25/21 20:23:10] P19 SILVER VOLVO ------------------------------[CAD3/3039 09/25/21 20:36:36] DRIVER WARNED FOR HIGH BEAMS. SUBJECT HAD AN INTERNATIONAL DRIVERS LICENSE | RAFEEDY, BRADLEY JACK |
| 2109260015 | 9/26/2021 9:30 | CHINA POINT/HWY 96 | P | |
| 2109260025 | 9/26/2021 13:13 | HWY 263/SHASTA RIVER RD | CHEVY SUBERBAN ------------------------------[CAD3/3039 09/26/21 13:36:56] CODE 4. VEHICLE HAD THE INCORRECT PLATE ON. PLATE WAS REMOVED. PENDING MASTER FILE TO THE DRIVER. ------------------------------ [CAD3/3039 09/26/21 13:38:52] DRIVER WARNED FOR NUMEROUS | THOMPSON, TRAVIS NMN |
| 2109270001 | 9/27/2021 0:27 | I5/MOTT | ------------------------------[CAD3/3190 09/27/21 00:42:59] ISSUED CASE# 1211675 FOR AGENCY SCSO by UNIT P18 ------------------------------[CAD2/3401 09/27/21 00:54:23] P18 CITE 49078 TO SUBJ RAN FOR 14601(A) 160258(A) 4000(A)1 SUBJ ADVISED TO GET A LICENSED DRIVER. | VOSBURGH, BRIAN ALLEN |
| 2109270012 | 9/27/2021 7:53 | I5/MOTT | ------------------------------[CAD1/1013 09/27/21 08:04:17] CITE # 49251 ISSUED FOR 4000A1 V.C. COURT DATE 11-23-21 AT 0900 HRS | GORE, JOSHUA TRAVIS |
| 2109270024 | 9/27/2021 12:31 | 00 CHINA GRADE RD | ATTEMPTING TO STOP A DIRT BIKE ------------------------------[CAD1/1013 09/27/21 12:32:24] SUBJECT FLED AT A HIGE RATE OF SPEED. UNABLE TO CATCH HIM. BLUE / WHITE DIRT BIKE. WHITE T-SHIRT. SUBJECT WAS DOING A WHEELIE THROUGH TOWN. CHP ADVISED. | |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2109290017 | 9/29/21 11:42 | A12/MAYTEN | 6N20129 --------------------------------[CAD2/1532 09/29/21 11:51:08] WARNED FOR 4000A VC | CLEIN |
| 2109290030 | 9/29/2021 13:28 | HWY 97 | ON A BIG RIG --------------------------------[CAD2/1532 09/29/21 13:39:24] WARNED FOR NUMERUOS -------------------- ----------[CAD2/1532 09/29/21 13:39:35] NUMEROUS | BARYAR, HARKAMAL SINGH |
| 2109290042 | 9/29/2021 14:55 | DUNSMUIR AVE/PANORAMA RD | --------------------------------[CAD1/1013 09/29/21 14:59:51] WARNED FOR 23123A VC. | SCHAMBECK, VINCENT ROMAN |
| 2109290050 | 9/29/2021 17:10 | 51331 HWY 97 | 6JLF695 --------------------------------[CAD2/1532 09/29/21 17:14:05] WARNED FOR NUMEROUS | ANGELINI, JESSE DAVID |
| 2109300017 | 9/30/2021 12:29 | COPCO RD/HORNBROOK RD | [CAD3/1532 09/30/21 12:43:24] WARNED FOR 22450 VC | BORBA, JERROD JAMES |
| 2110010022 | 10/1/2021 11:26 | A12/JUNIPER LN | --------------------------------[CAD2/3109 10/01/21 11:33:15] P12 VW FOR LIGHTING. | YANG, TOU LEEVANG |
| 2110010061 | 10/1/2021 18:01 | CENTER ST/W 3RD ST | --------------------------------[CAD3/1929 10/01/21 18:02:20] EVENT LOCATION CHANGED FROM 14500 SHOEMAKER RD --------------------------------[CAD2/3109 10/01/21 18:08:01] P3 VW FOR NUMEROUS | MCFARLANE, CURTICE EDWARD |
| 2110020013 | 10/2/2021 12:00 | PICARD RD/TRIANGLE ST | BLU SIDE BY SIDE --------------------------------[CAD3/3073 10/02/21 12:03:09] DRIVER WARNED | |
| 2110020023 | 10/2/2021 15:18 | AGER RD/COOLEY RD | WHI DODGE, NO PLATES --------------------------------[CAD2/3109 10/02/21 16:03:22] P12 CITE NUMBER 49152 ISSUED TO SUBJECT RAN FOR HIS MISDEMEANOR WARRANT OUT OF LASSEN COUNTY. VW FOR MULTIPLE VEHICLE VIOLATIONS. | SELLERS, MICHAEL AARON |
| 2110020036 | 10/2/2021 20:01 | E HWY 3/MONTAIR DR | --------------------------------[CAD2/3039 10/02/21 20:03:29] CONTINUED DOWN MONTAIN, 2ND RIGHT AND STOPPED AT AN ADDRESS ON THE LEFT --------------------------------[CAD2/3039 10/02/21 20:21:26] DRIVER ISSUED CITATION #49876 FOR 24600(B)VC AND COUNSELED ON YIELDING FOR EMERGENCY LIGHTS | SOUSA, DARRELL EVAN |
| 2110030015 | 10/3/2021 14:01 | W REAM AVE/MICHELLE DR | --------------------------------[CAD2/3109 10/03/21 14:05:11] P41 10-6 CITE --------------------------------[CAD2/3109 10/03/21 14:26:54] P41 CITE NUMBER 50152 ISSUED TO SUBJECT RAN FOR 23123(A) | ANDERSON, LAUREN |
| 2110030023 | 10/3/2021 16:34 | E HWY 3/N PHILLIPE LN | RPTS DARK COLORED FORD RANGER WITH ONE MISSING TIRE TRYING TO AVDOID LAW ENFORCEMENT --------- --------------------[CAD3/3401 10/03/21 16:37:17] EVENT LOCATION CHANGED FROM N PHILIPE ------------------- --------[CAD3/3401 10/03/21 16:37:39] CHP ADVISED --------------------------------[CAD2/3109 10/03/21 16:37:40] P11 C4 ADAM --------------------------------[CAD3/3401 10/03/21 16:42:21] P21 ENROUTE TO MONTAGUE TO SEE IF THIS IS THE POSSIBLY VECHILE INVOLVED WITH HITTING THE PROPANE TANK --------------------------------[MERGED CAD2/3109 10/03/2021 16:44:15] MERGED 2110030024 TYPE: VEH STOP LOCATION: E HWY 3/N PHILLIPE LN RP: COMMENTS: P11 ATTEMPTING TO CATCH UP WITH A BLUE FORD RANGER POSSIBLY TRYING TO EVADE LAW ENFORCEMENT. --------------------------------[CAD2/3109 10/03/21 16:45:19] P11 CODE 4 -------------------------------- -[CAD3/3401 10/03/21 16:56:31] ISSUED CASE# 1211717 FOR AGENCY SCSO by UNIT P11 -------------------------------- --[CAD3/3401 10/03/21 17:06:44] P11 CODE 4 CHP IS CONDUCTING FST P17 WILL BE ENROUTE TO P21 --------- --------------------[CAD3/3401 10/03/21 17:11:02] P41 CODE4 CHP IS 1015 --------------------------------[CAD3/3401 10/03/21 17:23:16] P11 108 CHP ENROUTE TO MONTAGUE CHP IS 1015 FOR 23152VC -------------------------------- [CAD3/3401 10/03/21 17:24:35] P11 REFER TO REPORT DEPUTY NOWDESHA | PARKS, DALE JESS |
| 2110030024 | 10/3/2021 16:37 | E HWY 3/N PHILLIPE LN | P11 ATTEMPTING TO CATCH UP WITH A BLUE FORD RANGER POSSIBLY TRYING TO EVADE LAW ENFORCEMENT. ***** EVENT CLOSED BY CAD2 WITH COMMENT-2110030023 | |
| 2110040044 | 10/4/2021 18:31 | 00 FAIRLANE RD | --------------------------------[CAD2/3039 10/04/21 18:36:39] DRIVER WARNED FOR 22450(A) VC | LOPEZ, MALENIE NICHOLE |
| 2110050032 | 10/5/2021 17:23 | NB I5/WEED AIRPORT | --------------------------------[CAD3/3039 10/05/21 17:29:10] DRIVER WARNED FOR SPEED | SANCHEZ, EUSEBIO HERNANDEZ |
| 2110050049 | 10/5/2021 20:02 | E HWY 3/MONTAIR DR | STILL ROLLING --------------------------------[CAD2/1532 10/05/21 20:02:28] PULLING INTO MONTAIR NOW. ----------- ------------------[CAD3/3039 10/05/21 20:14:59] DRIVER WARNED 24600 VC | JONES, COLTON MONTGOMERY |
| 2110060004 | 10/6/2021 8:18 | I5/SHAMROCK | 6XHU456 --------------------------------[CAD2/9111 10/06/21 08:22:10] WARNED FOR SPEED. | WYNHOFF, JUSTIN MICHAEL |
| 2110070046 | 10/7/2021 17:34 | 22800 HWY 97 | --------------------------------[CAD2/1532 10/07/21 17:41:44] SUBJECT STATES THEY PAID AN HAVEN'T RECEIVED THE TAGS YET. | ROGERS, DAVID WAYNE |
| 2110070050 | 10/7/2021 19:10 | 7126 HWY A12 | --------------------------------[CAD3/1929 10/07/21 19:14:34] WARNED FOR MULTIPLE | CROSS, SARA CHRISTINE |
| 2110080036 | 10/8/2021 17:51 | HART RD/AMETHYST AVE | --------------------------------[CAD3/1929 10/08/21 17:55:10] WARNED FOR 22450A VC | HEDIN, TYLER MITCHELL |
| 2110080047 | 10/8/2021 21:44 | S OLD STAGE RD/W REAM AVE | --------------------------------[CAD3/1929 10/08/21 21:48:38] WARNED FOR 24601 VC | EDWARDS, RICHARD BENNETT |
| 2110080049 | 10/8/2021 22:05 | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------------[CAD3/1929 10/08/21 22:07:49] WARNED FOR FAILURE TO MAINTAIN | |
| 2110090027 | 10/9/2021 14:43 | EASY ST/SCHULMEYER RD | --------------------------------[CAD2/3109 10/09/21 14:50:36] P11 VW 22450 | PURSER, SARAH LYNN |
| 2110090036 | 10/9/2021 19:45 | AGER RD/OREGON SLOUGH RD | --------------------------------[CAD3/1929 10/09/21 19:51:57] S5 ADVISED 10-6 SEARCH -------------------------------- [CAD2/3039 10/09/21 20:07:11] S5 REQUESTS AN 11-85 --------------------------------[CAD3/1929 10/09/21 20:07:58] BRUCES TOW EN ROUTE --------------------------------[CAD3/1929 10/09/21 20:11:42] ISSUED CASE# 1211750 FOR AGENCY SCSO by UNIT S5 --------------------------------[CAD2/3039 10/09/21 21:08:16] SUBJECTS BOOKED FOR HS AND CHARGES REFER TO REPORT SGT TYGART | DURAN, STEPHEN WOLF |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2110100036 | ############ | LOWER LITTLE SHASTA/ \BALL MTN RD | TRUCK TOWING A TRAILER ----------------------------[MERGED CAD3/2063 10/10/2021 19:54:35] MERGED 2110100034 TYPE: ASST LOCATION: 8618 HARRY CASH RD RP: COMMENTS: CHP REQUESTING ASSISTANCE. THEY RECEIVED A REPORT OF A VEHICLE ATTEMPTING TO HOOK UP TO AN ABANDONED TRAILER. THEIR RP BELIEVES SUBJECTS ARE ATTEMPTING TO STEAL IT ----------------------------[CAD2/3039 10/10/21 20:28:17] ISSUED CASE# 1211758 FOR AGENCY SCSO by UNIT P17 ----------------------------[CAD3/3190 10/10/21 20:56:38] BRUCE'S ON SCENE ----------------------------[CAD3/3190 10/10/21 21:42:07] P17 10-15 WITH CORNETT ----------------------------[CAD3/3190 10/10/21 23:12:05] BOOKED HUGHES FOR 11364 HS AND FELONY WARRANT. BOOKED CORNETT ON 11377(A) HS. CORNETT ISSUED CITATION 48597 FOR 12500, 4000A1 AND 16028 VC | HUGHES, JESSE LEE |
| 2110120038 | ############ | COLLINS DR/JUNIPER DR | AFP7503 (WI) VEHICLE BLOCKING THE ROADWAY. ----------------------------[CAD3/2063 10/12/21 14:35:17] OUT WITH 1 ----------------------------[CAD3/2063 10/12/21 14:41:25] VW FOR NUMEROUS ISSUES | RANDALL, UNDERSHERIFF |
| 2110130048 | ############ | I5/JNO EASY ST | ----------------------------[CAD3/3039 10/13/21 18:53:47] DRIVER WARNED FOR SPEED | MUELLER, CARL |
| 2110140005 | 10/14/2021 7:00 | MAYTEN RD/BIG SPRINGS RD | 7BUB867 GRY MERC. ----------------------------[CAD1/1013 10/14/21 07:04:01] WARNED FOR PASSING ON A DOUBLE YELLOW | SANCHEZRODRIGUEZ, SALVADOR |
| 2110140041 | ############ | COPCO RD/DUMP RD | ----------------------------[CAD2/3109 10/14/21 20:30:40] P21 ONE DETAINED 10-6 SEARCH ----------------------------[CAD2/3109 10/14/21 20:36:41] P41 10-6 CITE ----------------------------[CAD2/3109 10/14/21 20:39:00] ISSUED CASE# 1211785 FOR AGENCY SCSO by UNIT P21 ----------------------------[CAD2/3109 10/14/21 20:49:09] CANCEL CASE NUMBER ----------------------------[CAD2/3109 10/14/21 20:52:21] P21 CITE NUMBER 49806 ISSUED TO SUBJECT RAN FOR 4000(A)1 VC | HARPER, SETH FALLON |
| 2110140049 | ############ | 338 HWY A12 | WA BKX 4674 WHITE LEXUS | |
| 2110150014 | ############ | HWY 97/HOTLUM | ----------------------------[CAD1/1013 10/15/21 15:01:59] WARNED FOR 4000A V.C. ***** EVENT CLOSED BY CAD2 | YATES, OFFICER |
| 2110150017 | ############ | HWY 97/MAPLE AVE | ----------------------------[CAD2/3109 10/15/21 16:37:58] SH2 ADVISED HE WILL BE FOLLOWING THE TRUCK AND TRAILER TO LAKE SHASTINA YARD. ----------------------------[CAD2/3109 10/15/21 16:49:27] SH2 OUT AT LSPD ----------------------------[CAD3/2063 10/15/21 17:23:34] SH2 REQ 11-85 AND HAVE THEM MEET AT THE STATION --  ----------------------------[CAD2/3109 10/15/21 18:03:32] SUBJECT CITED FOR 12500A, 11359(A), AND 11360(A)HS ----------------------------[CAD2/3109 10/16/21 10:19:42] ISSUED CASE# 1211790-1211790 FOR SCSO by UNIT S1 ----------------------------[CAD2/3109 10/16/21 10:21:18] REFER TO REPORT SGT PERSING | VALENCIA, NOEL FLORES |
| 2110150032 | ############ | A12/MONTAGUE GRENADA RD | ----------------------------[CAD3/2063 10/15/21 20:01:13] CODE 4 ----------------------------[CAD3/2063 10/15/21 20:04:13] VW FOR ERRATIC DRIVING | TREVINO, MARILYN LOIS |
| 2110150033 | ############ | A12/SISKIYOU BLVD | ----------------------------[CAD3/2063 10/15/21 20:12:28] VW FOR 24600 CVC | MCEWEN, HERMAN CHAUNCEY |
| 2110150034 | ############ | OLD US HWY 99/WHITE ROCK RD | ----------------------------[CAD2/3109 10/15/21 20:20:03] P35 VW LIGHTING | |
| 2110150035 | ############ | 9320 HWY 99 | ----------------------------[CAD3/2063 10/15/21 20:28:17] 10-6 CITE ----------------------------[CAD2/3109 10/15/21 21:01:27] P3 CITE NUMBER 47229 ISSUED TO SUBJECT RAN FOR 4000(A)1, 16028(A), AND 24600 | FIRESIDE, KY FRANCIS |
| 2110150041 | ############ | OBERLIN RD/DELPHIC RD | ----------------------------[CAD2/3190 10/15/21 22:43:57] WARNED FOR 24601 VC | WARD, DANYELL SHEREE |
| 2110150042 | ############ | OBERLIN RD/DELPHIC RD | ----------------------------[CAD2/3190 10/15/21 22:51:15] 10-6 CITE ----------------------------[CAD2/3190 10/15/21 22:52:35] ISSUED CASE# 1211789 FOR AGENCY SCSO by UNIT P21 ----------------------------[CAD3/2063 10/15/21 22:52:43] REQ 11-85 ----------------------------[CAD3/2063 10/15/21 22:54:36] BRUCES TOWING ADVISED ----------------------------[CAD2/3190 10/15/21 23:34:54] CITATION 49812 ISSUED FOR 14601 VC. BRUCE'S HAS POSSESSION OF VEHICLE. REFER TO REPORT DEPUTY FOSTER | CROM, THOMAS LEROY |
| 2110150046 | ############ | 9320 HWY 99 | ----------------------------[CAD3/2063 10/15/21 23:46:57] VW FOR 22450 CVC | MACOMER, SHELBY JANE |
| 2110160014 | ############ | OBERLIN RD/MONTAGUE GRENADA RD | ----------------------------[CAD2/3109 10/16/21 11:54:26] P45 SUBJECT IS IN THE REGISTRATION PROSSES FOR THE TRAILER. | XIONG, GONG |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2110180002 | 10/18/2021 0:51 | A12/SHASTA VISTA DR | S9 ATTEMPTING TO OVERTAKE A VEHICLE -------------------------------[CAD3/3190 10/18/21 00:52:00] SPEED 100 MPH -------------------------------[CAD2/3401 10/18/21 00:53:51] S9 TWO AT GUN POINT A12/SHASTA VISTA 8WVS466 -------------------------------[CAD3/3190 10/18/21 00:54:23] CHP WILL RESPOND FROM THEIR OFFICER ----------------------------------[CAD3/3190 10/18/21 00:54:25] OFFICE -------------------------------[CAD3/3190 10/18/21 00:56:11] S9 CODE 4 ADAM -------------------------------[CAD2/3401 10/18/21 00:57:52] WPD ENROUTE ----------------------------[CAD3/3190 10/18/21 00:59:25] P13 AND WPD PASSING CARRICK -------------------------------[CAD2/3401 10/18/21 01:01:34] S9 REQUESTING MEDICAL -------------------------------[CAD3/3190 10/18/21 01:03:05] 10-5 TO CAL FIRE -------------------------------[CAD3/3190 10/18/21 01:05:49] S9 ADVISED ONE 10-15, STILL TWO OTHERS IN CAR -------------------------------[CAD3/3190 10/18/21 01:15:42] P17 ADVISED SIMMONS-OBRIAN IS THE BACK LEFT PASSENGER -------------------------------[CAD3/3190 10/18/21 01:19:46] S9 REQ MEDICAL CONTINUE IN. 10-5 -------------------------------[CAD3/3190 10/18/21 03:10:44] P17 ADVISED HUFFMAN IS FRONT RIGHT PASSENGER -------------------------------[CAD3/3190 10/18/21 01:31:57] P17 FOLLOWING AMBULANCE TO FMC WHILE THEY TRANSPORT SIMMONS-OBRIAN -------------------------------[CAD2/3401 10/18/21 02:05:35] P113 1015X X2 ENROUTE TO FMC -------------------------------[CAD2/3401 10/18/21 02:07:12] P13 CORRECTION 1015 WITH 2 ENROUTE TO FMC -------------------------------[CAD2/3401 10/18/21 02:11:05] P35 108 ENROUTE TO ANIMAL CONTROL -------------------------------[CAD2/3401 10/18/21 02:14:49] ISSUED CASE# 1211795 FOR AGENCY SCSO by UNIT S9 -------------------------------[CAD2/3401 10/18/21 02:26:14] P13 106 FMC ---------------------------------[CAD2/3190 10/18/21 03:16:59] P35 LODGED HUFFMAN'S TWO PUPPIES AT ANIMAL CONTROLV -------------------------------[CAD2/3190 10/18/21 05:29:19] P17 BACK OUT AT FMC -------------------------------[CAD2/3190 10/18/21 06:34:42] SIMMONS-OBRIAN WAS LIFE FLIGHTED TO MERCY REDDING | SKEEN, ADAM EUGENE |
| 2110190005 | 10/19/2021 2:24 | A12/RALSTON RD | AZ ad37417 -------------------------------[CAD2/3401 10/19/21 02:48:00] P13 1098 CITE 50103 FOR 22450(A) ----------------------------------[CAD2/3401 10/19/21 03:10:44] P13 VEHICLE WAS FOLLOWED, AND IT TURNED DOWN SHASTA VISTA INFO WILL BE FORWARDED TO S1 | CLAITT, JEVONNE DEWAYNE |
| 2110200010 | 10/20/2021 7:26 | I5 EASY ST | 3X18645 -------------------------------[CAD1/1013 10/20/21 07:38:10] WARNED FOR NUMEROUS | NEESBY, DYLAN STEN |
| 2110200025 | ############## | HWY 5/DUNSMUIR AVE | WHITE TOYT COROLLA -------------------------------[CAD2/1532 10/20/21 12:28:19] WARNED FOR SPEED, NEG RESULTS -------------------------------[CAD2/1532 10/20/21 12:53:26] REFER TO REPORT. -------------------------------[CAD2/1532 10/20/21 12:53:29] L1/THARSING | LA, PAUL |
| 2110200058 | ############## | HWY 5/W 89 | -------------------------------[CAD3/1929 10/20/21 22:34:45] NEGATIVE DUI | GRAVE, LINDELL DUPREE |
| 2110210001 | 10/21/2021 1:23 | 0 OBERLIN RD | [CAD3/1929 10/21/21 01:31:09] ISSUED CASE# 1211818 FOR AGENCY SCSO by UNIT P21 [CAD2/3401 10/21/21 02:02:36] P21 1098 CITE 49815 TO SUBJ RAN FOR 4000(A)1, 14601 AND 24601 [CAD2/3401 10/21/21 02:02:50] P21 SUBJ WILL BE WAITING FOR LICENSED DRIVER | NEFF, JACOB CHARLES |
| 2110210042 | ############## | MONTAGUE GRENADA RD/DE SOZA LN | [CAD2/3766 10/21/21 19:46:16] WARNED FOR LIGHTING | PATTON, TREVOR WAYNE |
| 2110210049 | ############## | A12/HARRY CASH RD | 11-95 ON AN ATV [CAD2/3190 10/21/21 22:42:23] OUT WITH TWO [CAD3/1929 10/21/21 22:46:10] WARNED FOR 12500A AND DRIVING ON A PUBLIC ROAD | |
| 2110220034 | ############## | 0 AGER RD | -------------------------------[CAD3/1929 10/22/21 22:23:54] P21 ADVISED 10-6 SEARCH -------------------------------[CAD3/1929 10/22/21 22:34:09] WARNED FOR 24601 VC | WHITEHURTS, CHRISTOPHER |
| 2110220037 | ############## | 114 COPCO RD | -------------------------------[CAD3/1929 10/22/21 23:12:20] WARNED FOR 22450A VC | WILSON, JAZZMEN MARIE |
| 2110230036 | ############## | OLD MONTAGUE RD/GOLF COURSE RD | -------------------------------[CAD3/3190 10/23/21 23:45:03] EVENT LOCATION CHANGED FROM E HWY 3/GOLF COURSE RD -------------------------------[CAD2/1929 10/23/21 23:49:03] WARNED FOR 22450A VC | ROSE, GWENDOLYNN HOPE |
| 2110250051 | ############## | A12/SHASTA VISTA DR | 41651A3 -------------------------------[CAD3/3039 10/25/21 22:17:13] DRIVER WARNED FOR FAILURE TO MAINTAIN LANE | LAOYONGXAY, CHALYLOR |
| 2110250052 | ############## | A12/SHASTA VISTA DR | B383662F -------------------------------[CAD2/3401 10/25/21 23:52:08] S9 1098 | |
| 2110250053 | ############## | A 12/BULLET | 352ZWD WI -------------------------------[CAD3/3039 10/25/21 23:56:25] DRIVER FOR 22350 VC AND 24601 VC COLOR GOLD | LOR, LUE |
| 2110260001 | 10/26/2021 0:08 | A12/SHASTA VISTA DR | 5GRJ179. OUT ON A 10851 VC FROM YPD -------------------------------[CAD3/3039 10/26/21 00:58:41] 11-85 WILL BE BRUCES -------------------------------[CAD2/3401 10/26/21 01:01:23] ISSUED CASE# 1211836 FOR AGENCY SCSO by UNIT S9 -------------------------------[CAD3/3039 10/26/21 01:46:47] S9 PROVIDING AN 11-48X SM 95005 ----------------------------------[CAD3/3039 10/26/21 01:58:49] 11-48 COMPLETED. ST GEORGE PL. EM 95008 ----------------------------------[S9/MDT 10/26/21 02:11] BOOKED FOR 10851 V.C AND LOCAL FELONY WARRANT. REFER TO REPORT. | HER, JUDY |
| 2110260030 | ############## | HWY 5/EDGEWOOD RD | -------------------------------[CAD2/1532 10/26/21 16:47:32] WARNED FOR SPEED | NITA, ELENA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2110260046 | ############## | 5000 HWY 97 | OREGON 314KPQ --------------------------------[CAD2/3401 10/26/21 21:51:10] P15 REQUESTING CHP TO LOCATION POSSIBLE DUI --------------------------------[CAD3/3039 10/26/21 21:51:52] P15 REQUESTS CHP FOR A TURN OVER . ---------------------------------[CAD3/3039 10/26/21 22:14:45] CHP ON SCENE --------------------------------[CAD3/3039 10/26/21 23:32:20] UNITS CODE 4 --------------------------------[CAD3/3039 10/27/21 00:05:14] ISSUED CASE# 1211842 FOR AGENCY SCSO by UNIT P15 --------------------------------[CAD3/3039 10/27/21 00:05:52] REFER TO REPORT DEPUTY K FOSTER | BUCKLEY, CHRISTOPHER |
| 2110270001 | 10/27/2021 0:29 | NB I5/GID | OR 655MWY --------------------------------[CAD3/3039 10/27/21 00:52:14] CITE 48600 ISSUED TO DRIVER FOR 23111 VC | MENDEZ, JUAN HERNANDEZ |
| 2110270007 | 10/27/2021 7:34 | HWY 5/EDGEWOOD RD | 6000151 --------------------------------[CAD1/1013 10/27/21 07:40:39] WARNED FOR SPEED | LUCERO, HARRISON JOHN |
| 2110270051 | ############## | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------------[CAD3/3766 10/27/21 18:51:59] DRIVER WARNED FOR 24600 | BRAY, ALBERT NEIL |
| 2110270053 | ############## | 9320 HWY 99 | --------------------------------[CAD3/3766 10/27/21 19:11:37] WARNED ON 24603B | |
| 2110270055 | ############## | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------------[CAD3/3190 10/27/21 19:55:56] 10-6 CITE --------------------------------[CAD2/1532 10/27/21 20:05:30] 49154 TO LAST OF BORG 16028A AND 24601 VC | BORG, ERIC DEAN |
| 2110270056 | ############## | A12/97 | 7XND008 --------------------------------[CAD1/3190 10/27/21 20:57:31] WARNED FOR SPEED | KEEN, JAYME LOUISE |
| 2110270057 | ############## | OBERLIN RD/COMSTOCK DR | --------------------------------[CAD1/3190 10/27/21 21:27:36] WARNED FOR 24400 VC | EBLEN, CHRISTINE ROSEMARIE |
| 2110270058 | ############## | OBERLIN RD/DELPHIC RD | --------------------------------[CAD1/3190 10/27/21 21:39:54] WARNED FOR 24601 VC | WYATT, JACOB BRIAN |
| 2110270060 | ############## | 7126 HWY A12 | [CAD1/3190 10/27/21 22:20:37] WARNED FOR NUMEROUS | MIRANDA-QUINTANA, BIANCA |
| 2110270061 | ############## | HWY 97/CARRICK AVE | --------------------------------[CAD2/3401 10/27/21 23:03:17] P15 CITE #49826 FOR 24600 VC | MERRITT, BRIAN CHARLES |
| 2110270065 | ############## | A12/BLACKFOOT RD | --------------------------------[CAD1/3190 10/28/21 00:01:23] WARNED FOR 24600 VC | LEE, MARC XUAMY |
| 2110280001 | 10/28/2021 0:01 | A12/MODOC LN | 7TBC910 --------------------------------[CAD1/3190 10/28/21 00:02:27] EVENT LOCATION CHANGED FROM A12/JUNIPER LN --------------------------------[CAD1/3190 10/28/21 00:15] WARNED FOR 24601 | CHANG, LEAH GAOLEE |
| 2110280002 | 10/28/2021 0:27 | MONTAGUE GRENADA RD/DE SOZA LN | WA BYM3766 --------------------------------[CAD2/3401 10/28/21 00:36:16] P21 DRIVER WARNED FOR 24601 | MACIAS-LOPEZ, ERNESTO |
| 2110280003 | 10/28/2021 0:38 | A12/RALSTON RD | | |
| 2110280004 | 10/28/2021 0:46 | A12/JUNIPER LN | --------------------------------[CAD1/3190 10/28/21 01:08:36] CITATION 49827 ISSUED FOR 21658A VC | XIONG, BEE |
| 2110280049 | ############## | 15/EASY ST | [CAD3/1532 10/28/21 19:38:01] WARNED FOR SPEED | GALLATTI, HAROLD GREGORY |
| 2110280053 | ############## | HATCHERY LN/N STAGE RD | P3 ADVISED POSSIBLE 10851 VC --------------------------------[CAD1/3109 10/28/21 20:42:38] P3 ONE AT GUN POINT --------------------------------[CAD1/3109 10/28/21 20:42:46] 10-3 TRAFFIC --------------------------------[CAD1/1532 10/28/21 20:42:54] MSPD HAD THE REPORT ABOUT 5 MIN AGO. --------------------------------[CAD3/1532 10/28/21 20:44:08] MSPD ENROUTE. --------------------------------[CAD3/1532 10/28/21 20:45:27] MSPD ON SCENE. P3 ADVISED TO LIFT 10-3 --------------------------------[CAD3/1532 10/28/21 20:45:34] 10-3 LIFTED ---------------------------------[CAD1/3190 10/28/21 21:05:31] ISSUED CASE# 1211855 FOR AGENCY SCSO by UNIT P3 --------------------------------[CAD1/3190 10/28/21 21:08:42] P3 TRANSPORTING MSPD'S 10-15 TO THEIR DEPARTMENT. ---------------------------------[CAD2/3766 10/28/21 21:11:19] P3 OUT AT MSPD --------------------------------[CAD1/3190 10/28/21 21:58:39] REFER TO REPORT DEPUTY MOORE | KARDY, ZACHARY GLENN |
| 2110290005 | ############## | HWY 5/ABRAMS LAKE RD | 83999Y2 --------------------------------[CAD1/1013 10/29/21 10:23:27] WARNED FOR SPEED | COBARRUBIAS, KASIMER |
| 2110290007 | ############## | HWY 5/W LOUIE RD | 8HBE795 --------------------------------[CAD1/1013 10/29/21 11:38:09] WARNED FOR 22350 V.C. | ANSON, CIERRAH DELANY |
| 2110290019 | ############## | SWIGART RD/LICHENS RD | BLACK AUDI 4, NO PLATE --------------------------------[CAD2/3766 10/29/21 16:53:02] P17 WARNED 400OAVC AND 5200VC | SMITH, BRICE BAKER |
| 2110290026 | ############## | I5/MOTT | --------------------------------[CAD2/3766 10/29/21 19:13:28] P13 C4 --------------------------------[CAD2/3766 10/29/21 19:16:56] P13 WARNED FOR SPEED | COOKS, TANIKA SHAWNTAE |
| 2110300035 | ############## | HWY 96/CHAMBERS DR | WHITE VOLVO --------------------------------[CAD2/1532 10/30/21 22:37:20] P17 ENROUTE SUB FOR EQUIPMENT ---------------------------------[CAD3/3039 10/31/21 00:01:46] ISSUED CASE# 1211864 FOR AGENCY SCSO by UNIT P17 ---------------------------------[CAD2/1532 10/31/21 01:02:04] SUBJECT ARRESTED ON WARRANT AND 4 ADDITIONAL CHARGES. --------------------------------[CAD2/1532 10/31/21 01:02:21] REFER TO REPORT. P17/JOHNSON | ALEXANDER, JEAN PAUL |
| 2110310013 | ############## | NB I5/JSO A12 | 7CEP505 --------------------------------[CAD3/3039 10/31/21 16:39:26] DRIVER WARNED FOR 22350 VC | RAZO, AZUCENA GUADALUPE |
| 2110310020 | ############## | E WEBB ST/N 11TH ST | --------------------------------[CAD2/3190 10/31/21 19:35:37] EVENT LOCATION CHANGED FROM 00 WEBB ST ---------------------------------[CAD3/3039 10/31/21 19:40:20] ISSUED CASE# 1211868 FOR AGENCY SCSO by UNIT P12 ---------------------------------[CAD3/3039 10/31/21 19:40:33] 10-6 CITE --------------------------------[CAD2/3190 10/31/21 19:49:07] CITATION 49155 ISSUED FOR 14601.1 VC | PEREZ, GRISELDA NMN |
| 2110310028 | ############## | A12/HARRY CASH RD | --------------------------------[CAD3/3401 10/31/21 23:22:37] P15 1098 DRIVER WARNED 24601 | BROOKS, CHRISTOPHER |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | ----------------------------------[CAD3/3401 10/31/21 23:42:51] STAND BY FOR PLATE WHITE CHEVY COLORADO ----------- ----------[CAD2/3190 10/31/21 23:50:49] 10-6 VEHICLE SEARCH ----------------------------[CAD2/3190 11/01/21 00:09:24] 29'S RAN ON BROWNING .22CALIBER SERIAL/515ZV07494. 29'S CLEAR ------------------- ---[CAD2/3190 11/01/21 00:09:41] ISSUED CASE# 1211869 FOR AGENCY SCSO by UNIT P15 -------------------------- ----[CAD2/3190 11/01/21 00:43:41] P15 REQ 11-85. BLACK BUTTE ADVISED. ------------------------------[CAD3/3401 11/01/21 01:26:40] P12 1015 and 1148 WITH VICTOR --------------------------------[CAD2/3190 11/01/21 01:43:49] 11-48 COMPLETE OREGON/MINER --------------------------[CAD2/3190 11/01/21 01:47:55] BLACK BUTTE ON SCENE ------------------------------[CAD2/3190 11/01/21 01:58:55] P15 EN ROUTE AREA 51 ------------------------------ [CAD2/3190 11/01/21 02:19:11] P15 OUT AT AREA 51 ------------------------------[P15/MDT 11/01/21 02:34] KIRBY ROOKER BOOKED FOR 11370.1 H&S, 11358(C) H&S, 14601.2 VC. AND 2 LOCAL MISD. WARRANTS. REFER TO REPORT. P-15 | |
| 2110310033 | ############## | A12/MODOC LN | | ROOKER, GARRET WADE |
| | | | ----------------------------------[CAD2/3190 11/01/21 01:29:03] EVENT LOCATION CHANGED FROM A12/97 ----------------- | |
| 2111010001 | 11/1/2021 1:28 | YELLOW BUTTE RD/97 | -------------[CAD3/3401 11/01/21 01:32:21] P13 1098 WARNED FOR LIGHTS | MANON, JAY PATRICK |
| 2111010003 | 11/1/21 6:38 | W HWY 89/MICROWAVE RD | ----------------------------[CAD2/9111 11/01/21 06:43:10] DRIVER WARNED | BOURKE, JARROD PATRICK |
| 2111010046 | 11/1/2021 21:18 | 0 AG STATION | AFZ375 WI -------------------------------[CAD2/3401 11/01/21 21:28:11] P15 106 VEHICLE SEARCH ------------------------- ------[CAD3/3039 11/01/21 21:41:43] NEGATIVE RESULTS | WANGMENG, THAO |
| 2111010048 | 11/1/2021 21:42 | 0 AG STATION | ----------------------------[CAD3/3039 11/01/21 21:45:55] DRIVER WARNED 22450 VC | BRAVO, RICHARD HECTOR |
| 2111020057 | 11/2/2021 19:47 | 00 MONTAGUE RD | NO PLATE -------------------------------[CAD2/1532 11/02/21 20:04:40] P17 ADVISED SUBJ TO GO TO DMV AND WARNED NUMEROUS. | ESSALHI, MAILYS |
| 2111020059 | 11/2/2021 21:05 | HORNBROOK RD/OREGON RD | ----------------------------[CAD2/3401 11/02/21 21:12:43] P12 1098 WARNED FOR 24601 AND 4000A1 | JONES, JAY EDWARD |
| | | | FAILURE TO YEILD POSSIBLE 10851 VC [CAD3/3039 11/02/21 21:11:49] EVENT LOCATION CHANGED FROM A125/SHASTA VIEW [CAD2/3401 11/02/21 22:16:23] CHP ADVISED TRAILER IN THE ROADWAY [CAD2/3401 11/02/21 22:45:34] S9 1185 ONE FLAT TIRE ON TRAILER WGT 1300 LGT 12-15 FT [CAD3/3039 11/02/21 22:45:53] ISSUED CASE# 1211886 FOR AGENCY SCSO by UNIT S9 [CAD2/3401 11/02/21 22:46:41] BLACK BUTTE ADVISED NO ETA AT THIS TIME [S9/MDT 11/02/21 23:48] REFER TO REPORT S-9 | |
| 2111020062 | 11/2/2021 22:10 | A12/SHASTA VIEW | | LOR, LEEPHENG |
| 2111020064 | 11/2/2021 22:38 | A12/SHASTA VISTA DR | 8BDP975 --------------------------------[CAD3/3039 11/02/21 22:47:34] DRIVER WARNED FOR 24601 VC | |
| 2111030008 | 11/3/2021 7:45 | I5/JULIAN CREEK | VEHICLE PULLING A TRAILER DRAGGING A PIECE OF WOOD. ---------------------------------[CAD1/1013 11/03/21 07:48:17] DRIVER WAS ADVISED. | DECKER, DEPUTY |
| 2111030026 | 11/3/2021 11:50 | A12/BLACKFOOT RD | ----------------------------[CAD1/1013 11/03/21 11:56:37] WARNED FOR FAILURE TO MAINTAINE LANE. | SAELEE, NUTRADEE |
| 2111030028 | 11/3/2021 11:57 | A12/MODOC LN | 12518E3 WHITE VAN -------------------------------[CAD2/1532 11/03/21 12:02:05] P54 10-6 SEARCH ---------------------- --------[CAD1/1013 11/03/21 12:07:49] NEGATIVE RESULTS ON THE SEARCH. DRIVER WARNED. | XIONG, LEU |
| 2111030030 | 11/3/2021 12:05 | A12/HARRY CASH RD | ----------------------------[CAD1/1013 11/03/21 12:08:54] WARNED FOR FAILURE TO MAINTAINE | THAO, DANGNENG |
| 2111030051 | 11/3/2021 15:54 | A12/97 | ----------------------------[CAD1/1013 11/03/21 16:07:31] WARNED FOR 26710 V.C. | BAKER, JEFFREY KENT |
| | | | ----------------------------[CAD2/1532 11/03/21 20:11:55] CODE 4, CHP OUT WITH S9. ------------------------------ [CAD1/1929 11/03/21 20:29:19] ISSUED CASE# 1211893 FOR AGENCY SCSO by UNIT S9 ----------------------------- [CAD3/1929 11/03/21 21:06:15] ISSUED CASE# 9210141-9210141 FOR NSMIT by UNIT N46 ---------------------------- ----[S9/MDT 11/03/21 21:56] CITE 47294 TO LIU FOR 11359(C) H&S CITE 47295 TO LOU FOR 11359 (C) H&S MARIJUANA AND CASH SEIZED REFER TO REPORT | |
| 2111030063 | 11/3/2021 19:33 | 22800 HWY 97 | | LIU, ANDY |
| 2111030072 | 11/3/2021 22:37 | 114 COPCO RD | 678EYW ----------------------------[CAD1/1929 11/03/21 22:42:26] WARNED FOR NUMEROUS | MORELAND, JASON MICHAEL |
| 2111040047 | 11/4/2021 18:13 | HWY 97/MILITARY PASS RD | FINAL STOP JUST SOUTH OF MILITARY PASS RD ---------------------------------[CAD2/1532 11/04/21 18:16:02] P3 10-6 CITE -------------------------------[CAD2/1532 11/04/21 18:26:43] CITE 50010 FOR 21460 VC | MORENOGUEVARA, RICARDO |
| 2111040040 | 11/4/2021 19:16 | OBERLIN RD/MONTAGUE GRENADA RD | | PATTI, CODY KENNETH |
| | | | ----------------------------[CAD2/1929 11/05/21 20:59:51] P3 ADVISED 10-6 SEARCH ------------------------------ [CAD2/1929 11/05/21 20:59:59] P3 ADVISED ONE DETAINED ------------------------------[CAD2/1929 11/05/21 21:14:36] CITE 50012 ISSUED FOR MISD WARRANT | |
| 2111050028 | 11/5/2021 20:51 | 6920 DUNSMUIR AVE | | GREENWAY, CRAIG THOMAS |
| 2111060035 | 11/6/2021 20:58 | HWY 5/DUNSMUIR AVE | | LACROSSE, KIER ANTONY |
| 2111070008 | 11/7/2021 2:46 | 97/HOTLUM | 47930M2 | LEE, MAI |
| 2111070034 | 11/7/2021 21:54 | A12/SHASTA VISTA DR | ----------------------------[CAD2/1929 11/07/21 21:55:18] FINAL STOP HWY A12 AT JUNIPER FLAT ---------------------- --------[CAD3/3190 11/07/21 22:01:19] WARNED FOR 24601 | MARTIN, VICKY CHRISTINA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2111070036 | 11/7/2021 22:25 | A12/JUNIPER LN | --------------------------[CAD3/3190 11/07/21 22:28:55] P15 ADVISED ONE DETAINED --------------------------------- [CAD2/1929 11/07/21 22:33:30] P15 ADVISED TWO DETAINED -----------------------------[CAD2/1929 11/07/21 22:37:28] P15 ADVISED 10-6 SEARCH ---------------------------[CAD3/3190 11/07/21 23:13:08] ISSUED CASE# 1211913 FOR AGENCY SCSO by UNIT P15 -----------------------------[CAD2/1929 11/08/21 00:25:54] CITE 49828 ISSUED TO BROWN FOR 11359(C) HS CITE 49829 ISSUED TO LEE FOR 11359(C) HS REFER TO REPORT DEPUTY K FOSTER | LEE, LOU |
| 2111080001 | 11/8/2021 0:37 | A12/CINDER PIT RD | --------------------------[CAD3/3190 11/08/21 00:50:26] ISSUED CASE# 1211914 FOR AGENCY SCSO by UNIT P13 -----------------[CAD3/3190 11/08/21 00:50:39] P13 10-6 CITE --------------------------[CAD3/3190 11/08/21 01:24:32] CITATION 50104 ISSUED FOR 11357A HS, 14601 VC AND 16028A VC ------------------------------- [CAD3/3190 11/08/21 01:24:57] SUBJ WILL BE STANDING BY FOR A LICENSED DRIVER. REFER TO REPORT DEPUTY STRELOW | LANCASTER, BYRON MICHAEL |
| 2111080033 | 11/8/2021 18:00 | HWY 97 | AJ74001 | |
| 2111080046 | 11/8/2021 23:33 | 5300 EASY ST | --------------------------[CAD3/1929 11/08/21 23:42:38] WARNED FOR 4000A1 VC AND 24603 VC | WILSON, DONAVAN TAJ |
| 2111090001 | 11/9/2021 0:07 | A12/SHASTA VISTA DR | --------------------------[CAD3/1929 11/09/21 00:17:11] WARNED FOR SPEED | THOR, NITNOKHAM NICK |
| 2111090051 | 11/9/2021 17:47 | A12/MACHADO LN | --------------------------[CAD3/1532 11/09/21 17:52:16] WARNED FOR DISTRACTED DRIVING, ALMOST CAUSING A TC. | LITTLE, RUTH ANN |
| 2111090064 | 11/9/2021 19:52 | BIG SPRINGS RD/E LOUIE RD | TRUCK PULLING A TRAILER --------------------------------[CAD2/1532 11/09/21 19:56:34] WARNED FOR TRAILIER LIGHTING | TESSMER, ROBERT HENRY |
| 2111090066 | 11/9/2021 20:34 | E HWY 3/MONTAGUE RD | --------------------------[CAD3/1929 11/09/21 20:37:22] WARNED FOR 24603 VC | PHILLIPS, ROY WAYNE |
| 2111090068 | 11/9/2021 22:43 | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------[CAD3/1929 11/09/21 22:46:58] WARNED FOR 24600 VC | ROOD, TERRY MARSHALL |
| 2111100001 | 11/10/2021 0:27 | 618 W JESSIE ST | --------------------------[CAD3/1929 11/10/21 00:38:35] WARNED FOR 22350 VC | BURROUGH, AARON KEITH |
| 2111100008 | 11/10/2021 8:22 | DUNSMUIR AVE/5 | | EASTIS, DEPUTY |
| 2111100025 | ############## | A12/HARRY CASH RD | --------------------------[CAD2/1532 11/10/21 10:54:55] WARNED FOR FAILURE TO MAINTAIN LANE. NED DUI | ZHOU, WENYONG |
| 2111100037 | ############## | HWY 97/STATE LINE RD | --------------------------[CAD3/1532 11/10/21 13:50:58] 47062 FOR WARNING CITE. ------------------------------- [CAD2/1532 11/10/21 13:51:05] NEG SEARCH RESULTS | PYBURN, ZACHARY MICHAEL |
| 2111100042 | ############## | 0 AG STATION | --------------------------[CAD3/3766 11/10/21 14:31:05] D6 10-6 SEARCH ----------------------------[CAD3/3766 11/10/21 14:38:23] D6 VERBAL WARNING FOR OPEN CONTAINER | GRIBBIN, JEREMY B |
| 2111100064 | ############## | A12/RALSTON RD | --------------------------[CAD2/3109 11/10/21 22:51:14] P21 VW FOR LIGHTING. | LIMA, JOSE |
| 2111111001 | 11/11/2021 0:10 | HWY 263/HUMBUG RD | 6FCC865 --------------------------[CAD1/3401 11/11/21 00:25:17] P21 CITE # 49822 FOR 4000A1 TO SUBJ RAN | DIASSKYLES, JOSEPH ELDON |
| 2111110037 | ############## | A12/MONTAGUE GRENADA RD | --------------------------[CAD3/3766 11/11/21 14:35:51] SUBJECT HAD A DAY PASS FROM DMV. DRIVER IS ON PRIVATE PROPERTY AND WAS GONNA HAVE THE VEHICLE REMOVED BY A LICENSED DRIVER. DMV 310 ISSUED | NHAMNHOUANE, SIOUBON C |
| 2111110048 | ############## | I5/ABRAMS | 8R21911 --------------------------------[CAD1/1532 11/11/21 17:45:36] WARNED FOR LIGHTING | BURNS, JUSTIN LUTHER |
| 2111110054 | ############## | OLD MONTAGUE RD/E 3 | 894fxx | BELCASTRO, KAYLYNN ANNABELL |
| 2111130033 | ############## | ARROYO DR/FAIRLANE RD | --------------------------[CAD2/3401 11/13/21 22:39:42] P21 106 CITE -----------------------------[CAD2/3401 11/13/21 22:56:48] P21 CITE # 49824 FOR 24479 VC AND 12951 VC | PADRES, MIGUEL |
| 2111140042 | ############## | OLD HONDA DEALERSHIP | --------------------------[CAD2/3039 11/14/21 19:57:12] DRIVER WARNED FOR MULTIPLE. | ZAYAS, ELIZABETH |
| 2111140046 | ############## | OBERLIN RD/PHILLIPE LN | --------------------------[CAD3/3109 11/14/21 21:54:37] P15 VW FOR 22450A | SHADWELL, JONATHAN ROBERT |
| 2111150003 | 11/15/2021 0:34 | 777 CASINO WY | --------------------------[CAD3/3109 11/15/21 00:47:57] P15 3 DETAINED -----------------------[CAD2/3039 11/15/21 01:37:38] WILSON ISSUED CITATION 49830 FOR MISD WARRANTS OUT OF YPD CITATION 49831 TO RH TILLEY FOR WARRANTS OUT OF MSPD AND YPD | GOODWIND, DONNA |
| 2111150005 | 11/15/2021 2:20 | HWY 97/A12 | --------------------------[CAD3/3039 11/15/21 02:26:03] DRIVER WARNED FOR 24600 (B) VC | SAUL, RANDOLPH RIGGS |
| 2111150041 | ############## | EASY ST/PRUETT DR | 6XVF421 --------------------------[CAD3/1929 11/15/21 23:39:20] S5 10-6 SEARCH ------------------------------- [CAD3/1929 11/15/21 23:49:23] NEGATIVE RESULTS | SNOW, DANIEL AUSTIN |
| 2111160001 | 11/16/2021 0:46 | OBERLIN RD/DELPHIC RD | --------------------------[CAD3/1929 11/16/21 00:56:59] ISSUED CASE# 1211959 FOR AGENCY SCSO by UNIT P21 --------------------------[CAD3/1929 11/16/21 01:22:27] CITE 47677 ISSUED FOR 14601.1A VC AND MISD WARRANT REFER TO REPORT DEPUTY FOSTER | DAY, RANDALL WILLIAM |
| 2111160007 | ############## | 19104 1ST AVE | DRK BLUE DODGE ---------------------------------[CAD3/3766 11/16/21 11:25:57] P5 ADVISED SUBJECT PROVIDED PROPER DMV PAPERWORK AND WAS WARNED FOR DISPLAYING NO PLATES | HARRIS, DARREN ALLEN |
| 2111160008 | ############## | HWY 97/CARRICK AVE | --------------------------[CAD3/3766 11/16/21 11:48:21] P5 WARNED SUBJECT FOR 26710VC | WRIGHT, RANDAL HIRAM |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2111160010 | ############ | HWY 5/TRUCK VILLAGE DR | SB SOUTH OF LOCATION [CAD3/3766 11/16/21 12:14:14] P5 C4 [CAD2/1532 11/16/21 12:16:35] 10-6 SEARCH. [CAD1/1013 11/16/21 12:19:58] WARNED FOR 21658 V.C. WARNED ON EXPIRED RENTAL AGREEMENT. CONSENT SEARCH CONDUCTED WITH NEGATIVE RESULTS. | TAN, HANQING |
| 2111160020 | ############ | HWY 97/HOTLUM | WHITE PICKUP TOWING A TRAILER --------------------------------[CAD3/3766 11/16/21 15:08:14] WARNED 26710 | ROTH, ALAN BLANE |
| 2111160032 | ############ | AGER/CRAIG MOUNTAIN | --------------------------[CAD3/1929 11/16/21 22:01:59] WARNED FOR 24400 VC | MARTINEZ, MAUREEN A |
| 2111170053 | ############ | 6920 DUNSMUIR AVE | --------------------------[CAD1/3401 11/17/21 21:43:43] P215 CITE 49832 FOR DRIVER FOR 24400(A) 16028(A) VERBAL NOTICE 310 ISSUED TO JENSEN | JENSEN, STEVEN C |
| 2111180017 | ############ | MOUNT SHASTA BLVD/5 | --------------------------[CAD1/1013 11/18/21 22:31:31] CITE # 50154 ISSUED ON A LOCAL WARRANT. COURT DATE 1-18-22 AT 1300 HRS. | PALMER, BARBARA ANN |
| 2111180047 | ############ | N OLD STAGE/PONY TRAIL | 2PUY133 --------------------------[CAD3/3401 11/18/21 21:46:43] EVENT LOCATION CHANGED FROM 00 N OLD STAGE RD | WALAS, DAVID BRIAN |
| 2111190001 | 11/19/2021 0:36 | HWY 97/MILITARY PASS RD | [CAD2/3039 11/19/21 00:41:08] DRIVER WARNED FOR LIGHTING | CLINE, DAVID ALLAN |
| 2111190002 | 11/19/2021 0:54 | HWY 97/MILITARY PASS RD | 8CHH925 --------------------------[CAD3/3401 11/19/21 01:07:03] 106 CITE --------------------------[CAD2/3039 11/19/21 01:18:50] CITATION 50105 TO DRIVER FOR 4000(A)VC AND 16028(A) VC | CASTILLOCRUZ, PATRICIA B |
| 2111190003 | 11/19/2021 2:35 | DUNSMUIR AVE/KATHERINE ST | --------------------------[CAD2/3039 11/19/21 02:44:57] DRIVER WARNED FOR 12500 VC AND 4000(A) VC | BARAJASVILLALOBOS, CESAR |
| 2111190027 | ############ | HWY 5/W LAKE ST | [CAD2/3401 11/19/21 17:29:13] P2 1098 VW FOR 22356B | VARGAS, ABRAHAN |
| 2111190041 | ############ | HWY 97/HOTLUM | ORE 28 344LKW SILVER --------------------------[CAD3/3039 11/19/21 23:18:39] DRIVER WARNED FOR LIGHTING | STEWART, SHANNON DALE |
| 2111190042 | ############ | HWY 97/SOLUS DR | --------------------------[CAD3/3039 11/19/21 23:34:28] DRIVER WARNED FOR DRAGGING CHAINS | BROWN, PATRICK LYNN |
| 2111200011 | 11/20/2021 0:23 | 20639 BIG SPRINGS RD | --------------------------[CAD3/3039 11/20/21 00:26:16] WARNED FOR MULTIPLE | GRACE, DAVID WAYNE |
| 2111200002 | 11/20/2021 0:51 | FIRST AVE/97 | 5BAB843 BLK | VAUGHNAN, BEAU JACOB |
| 2111200031 | ############ | DUNSMUIR AVE/ FLORENCE | License: 4PUP649 State: CA Type: PC Year: 2022 Make: DODG Style: UT --------------------------[CAD2/3190 11/20/21 18:16:07] DRIVER WARNED FOR NUMEROUS | SANDERS, RICHARD LEE |
| 2111200043 | ############ | 6920 DUNSMUIR AVE | 42b7950 BLACK JEEP --------------------------[CAD2/3401 11/20/21 21:53:13] 1098 WARNED FOR LIGHTING | KERRY BRIAN |
| 2111200044 | ############ | 15430 OREGON RD | OR PLATE 702DRB --------------------------[CAD3/3039 11/20/21 22:26:24] DRIVER WARNED FOR LIGHTING | DAVIS, WARREN MARCUS |
| 2111200047 | ############ | COPCO RD/HORNBROOK RD | 7JYH269 --------------------------[CAD3/3039 11/20/21 22:58:39] CITATION 49227 ISSUED TO WILSON FOR 24600 VC, 4000(A) VC, 16028(A) VC AN 5902 VC | |
| 2111200048 | ############ | 114 COPCO RD | --------------------------[CAD2/3401 11/20/21 23:07:41] P35 106 CITE --------------------------[CAD2/3401 11/20/21 23:21:49] P35 108 CITE 47230 WARANT | TERRILL, GARRETT HOLLOWAY |
| 2111210019 | ############ | A12/HARRY CASH RD | --------------------------[CAD2/3039 11/21/21 22:01:41] DRIVER WARNED FOR 24601 VC | KANELY, RICHARDS JAMES |
| 2111230001 | 11/23/2021 0:37 | MONTAGUE GRENADA RD/OBERLIN RD | --------------------------[CAD3/1929 11/23/21 00:45:39] WARNED FOR LIGHTING | HAYES, AMANDA RACHELLE |
| 2111230006 | 11/23/2021 2:06 | HWY 5/HORNBROOK RD | | AMORE, KEHLANI TREASURE |
| 2111230032 | ############ | S OLD STAGE RD/W REAM AVE | --------------------------[CAD1/1013 11/23/21 14:42:49] WARNED FOR LIGHTING. | KANE, PAULA EVELYN |
| 2111230048 | ############ | I5/CENTRAL MT SHASTA | --------------------------[CAD2/1532 11/23/21 18:32:05] WARNED FOR SPEED | HILL, DONALD |
| 2111230056 | ############ | A12/MONTAGUE GRENADA RD | --------------------------[CAD3/1929 11/23/21 23:56:19] WARNED FOR MULTIPLE | AMBRIS, ANDREW GABRIEL |
| 2111240037 | ############ | I5 CENTRAL WEED | [CAD2/3401 11/24/21 19:29:14] P8 1098 VERBAL WARNING | LI, ALEXANDER JAYIAN |
| 2111240044 | ############ | E SCOBIE ST/S 10TH ST | --------------------------[CAD3/3766 11/24/21 20:41:44] P21 WARNED 24601 ***** EVENT CLOSED BY CAD3 | LEE, LINDA KER |
| 2111240053 | ############ | I5/ABRAMS | --------------------------[CAD2/3401 11/24/21 1098 VERBAL WARNING FOR 22349 AND 4000A1 | DANIELS, WILLIAM ARTHUR |
| 2111250002 | 11/25/2021 0:39 | EASY ST/SCHULMEYER RD | --------------------------[CAD2/3401 11/25/21 00:46:05] P21 106 CITE --------------------------[CAD3/3109 11/25/21 01:02:50] P21 CITE NUMBER 47679 ISSUED TO SUBJECT RAN FOR 12500 CVC AND 24601 CVC | DE LA CRUZ, RYLEE ANNE |
| 2111250006 | 11/25/2021 2:50 | HWY 5/EDGEWOOD RD | P2 REQUESTING CHP FOR A POSSIBLE TURN OVER. --------------------------[CAD3/3109 11/25/21 03:45:55] P2 CHP IS 10-97 | HENLEY, CHAD MIKAEL |
| 2111250016 | ############ | HWY 5/W LOUIE RD | --------------------------[CAD3/3766 11/25/21 15:24:06] S4 ADVISED VEHICLE IS BROKE DOWN MALE AND FEMALE SAID AAA IS ON THE WAY AND THEY DONT NEED ASSISTANCE. | |
| 2111250018 | ############ | OLD STAGE RD/AUDUBON RD | --------------------------[CAD3/3766 11/25/21 17:35:56] P2 ADVISED WARNED 24250. P2 ADVISED A FUSE WAS BLOWN IN THE VECHILE AND THE SUBJECT WILL BE ESCORTED HOME BY A FRIEND. | BROCK, LARRY JOSEPH |
| 2111250021 | ############ | HWY 263 | --------------------------[CAD2/3401 11/25/21 19:20:03] S5 108 WARNED LIGHTING | CAVEYE, MICHAEL EDWARD |
| 2111250023 | ############ | HWY 5/S MOUNT SHASTA BLVD | --------------------------[CAD2/3401 11/25/21 21:06:47] P2 1098 VERBAL FOR 25950VC | SKEEN, WILLIAM JAMES |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2111270002 | 11/27/2021 1:31 | HWY 97/HOTLUM | --------------------------[CAD3/3039 11/27/21 01:43:34] DRIVER WARNED | AGUILAR MERAZ, MARTIN |
| 2111270034 | ############## | 9320 HWY 99 | WA 844XRP SILVER | WASHINGTON, JEROME WILBERT |
| 2111280014 | ############## | AIRPORT WAY/W MONTAGUE RD | --------------------------[CAD3/1929 11/28/21 11:55:17] WARNED FOR 24601 VC | SCHOLZ, CAROLYN MAY |
| 2111280036 | ############## | NB I5/JSO HORNBROOK | --------------------------[CAD2/3039 11/28/21 23:29:35] P17 CODE 4 --------------------------[CAD2/3039 11/28/21 23:35:34] DRIVER WARNED FOR 24600 VC | CORTEZ, LU MARY |
| 2111290017 | ############## | QUARTZ VALLEY RD/DANGEL LN | --------------------------[CAD2/1532 11/29/21 10:34:52] DMV 310 FORM ISSUED TO LAST OF KENNY, ADVISED HIM OF HIS YPD MISD WARRANT. VEHICLE PARKED FOR A LICENSED DRIVER. | KENNY, SAMUEL THOMAS |
| 2111300036 | ############## | 338 HWY A12 | --------------------------[CAD3/1929 11/30/21 20:41:23] WARNED FOR NUMEROUS | KOSTASHCHUK, SVITLANA |
| 2111300039 | ############## | COPCO RD/AGER RD | P | WILSON, DEVIN LYLE TAJ |
| 2112010025 | 12/1/2021 20:10 | SB N SCALES | --------------------------[CAD3/3766 12/01/21 20:22:41] P2 WARNED SUBJECT FOR LIGHTING | VENTURA, JOSE |
| 2112010028 | 12/1/2021 21:37 | OBERLIN RD/PHILLIPE LN | --------------------------[CAD3/3401 12/01/21 21:42:48] P21 DRIVER WARNED FOR MULTIPLE | MANSON, RONALD JAMES |
| 2112010031 | 12/1/2021 22:20 | HWY 263/SHASTA RIVER RD | --------------------------[CAD3/3401 12/01/21 22:34:18] P21 CITE 47680 CITE 24601CVC | LSIKEY, STANLEY DAVID |
| 2112020032 | 12/2/2021 13:57 | HWY 97/A12 | --------------------------[CAD2/1532 12/02/21 14:05:24] WARNED FOR 26708 VC | LEE, YASAY JOHN |
| 2112020040 | 12/2/2021 14:27 | A12/97 | --------------------------[CAD2/1532 12/02/21 14:33:57] WARNED FOR 5200 VC | LI, GUANGQUAN |
| 2112020063 | 12/2/2021 18:47 | E MINNESOTA AVE/SHASTA AVE | POSSIBLY SUSPECT VEHICLE [CAD2/3401 12/02/21 18:50:37] P2 108 NEGATIVE MATCH | HENLINE, EDWARD RAY |
| 2112030063 | 12/3/2021 21:43 | W MINNESOTA AVE/W 89 | WA PLATE --------------------------[CAD2/3401 12/03/21 21:57:07] P2 1098 WARNED FOR NUMEROUS | BYRUM, WILLIAM DAVID |
| 2112030064 | 12/3/2021 21:44 | 6737 N HWY 3 | [CAD2/3401 12/03/21 21:51:23] P35 1098 WARNED NUMEROUS | PRATT, ERIC JOHN |
| 2112050027 | 12/5/2021 14:10 | OREGON SLOUGH/ 9TH | --------------------------[CAD2/3190 12/05/21 14:14:26] 10-6 CITE --------------------------[CAD2/3190 12/05/21 14:28:36] CITATION #49351 ISSUED FOR 4000A1 VC | MARSHALL, JOSEPH CLINTON |
| 2112050029 | 12/5/2021 14:28 | S MOUNT SHASTA BLVD/5 | --------------------------[CAD2/3190 12/05/21 14:35:04] DRIVER PROVIDED PROOF OF CURRENT REGISTRATION | NARDI, CAMERON ANTONE |
| 2112050033 | 12/5/2021 15:31 | MONTAGUE GRENADA RD/BRECEDA LN | --------------------------[CAD2/3190 12/05/21 15:33:36] WARNED FOR FAILURE TO MAINTAIN LANE | THIELEMANSTERNJACOB, |
| 2112050045 | 12/5/2021 22:02 | I5/SCALES | SB NO PLATE RED MINI COOPER --------------------------[CAD3/3039 12/05/21 22:04:55] P13 CODE 4 ------------------------------[CAD3/3039 12/05/21 22:10:14] DRIVER WARNED FOR SPEED | ELLIOT, TIMOTHY RICHARD |
| 2112060001 | 12/6/2021 0:37 | 338 HWY A12 | 4AAF931 WHITE | SAYRE, OWEN THOMAS |
| 2112060027 | 12/6/2021 16:29 | 0 HWY 5 | --------------------------[CAD2/3190 12/06/21 16:34:21] WARNED FOR 4000A1 | AGEE, LAURIE KRISTIN |
| 2112060039 | 12/6/2021 21:26 | HWY 263/ANDERSON GRADE RD | FORD F150 NO PLATE --------------------------[CAD3/3039 12/06/21 22:06:38] P21 ADVISES VEHICLE LEFT LEGALLY PARKED ON THE SIDE OF THE ROAD --------------------------[CAD3/3039 12/06/21 22:36:33] SUBJECT BOOKED ON WARRANTS | GRIFFIN, DAVID TODD |
| 2112070010 | 12/7/2021 8:31 | HWY 5/W 89 | SB HWY BLACK ESCALADE/ NO PLATE --------------------------[CAD2/1532 12/07/21 08:40:11] WARNED FOR 5200 VC. HAD PROPER PAPERWORK FOR REGISTRATION | SMITH, VERNON LEE |
| 2112080032 | 12/8/2021 17:15 | HWY 5/S MOUNT SHASTA BLVD | --------------------------[CAD3/1929 12/08/21 17:24:24] WARNED FOR SPEED | |
| 2112080048 | 12/8/2021 23:22 | HWY 5/W 89 | --------------------------[CAD3/3401 12/08/21 23:29:07] P2 106 FST --------------------------[CAD3/3401 12/08/21 23:46:43] P2 1015 X REQUESTING 1185 --------------------------[CAD2/3766 12/08/21 23:50:49] P2 11-85 BLACK BUTTE TOWING NOTIFIED. ETA DRIVE TIME --------------------------[CAD2/3766 12/08/21 23:59:32] ISSUED CASE# 1212060 FOR AGENCY SCSO by UNIT P2 --------------------------[CAD3/3401 12/09/21 00:21:08] P2 1015X TO MT SHASTA 78865.3 --------------------------[CAD3/3401 12/09/21 00:29:07] P8 1185 ON SCENE --------------------------[CAD3/3401 12/09/21 00:55:52] P2 1098 REFER TO REPORT DEPUTY WOODS --------------------------[CAD3/3401 12/09/21 01:19:23] P12 ENROUTE TO CJ 176706 --------------------------[CAD3/3401 12/09/21 01:35:10] P12 OUT AT CJ EM 722 --------------------------[CAD2/3766 12/09/21 01:49:02] P12 SUBJECT BOOK ON 23152VC | STEVENS, AMBER NICOLE |
| 2112090032 | 12/9/2021 14:53 | E MINNESOTA AVE/WATER ST | [CAD2/1532 12/09/21 15:03:09] DMV 310 FORM ISSUED. WARNED FOR REGISTRATION | WHIPPLE, ELDON MICHAEL |
| 2112090042 | 12/9/2021 17:19 | I5/ABRAMS | VA 7394ZF UHUAL --------------------------[CAD3/1929 12/09/21 17:25:36] WARNED FOR 22406 VC | |
| 2112100001 | 12/10/2021 0:11 | YREKA AGER RD/AGER RD | --------------------------[CAD3/3039 12/10/21 00:16:07] ISSUED CASE# 1212074 FOR AGENCY SCSO by UNIT P2 --------------------------[CAD2/3401 12/10/21 00:31:29] P2 ONE DETAINED --------------------------[CAD2/3401 12/10/21 00:40:56] P2 1185 --------------------------[CAD2/3401 12/10/21 00:42:27] BRUCE'S TOW ENROUTE --------------------------[CAD2/3401 12/10/21 01:10:11] P2 TOW ON SCENE --------------------------[CAD2/3401 12/10/21 01:41:50] P2 REFER TO REPORT DEPUTY WOODS --------------------------[CAD2/3401 12/10/21 01:50:54] P2 SUBJ BOOKED FOR 4463(A) CVC 14601.1A CVC 11377A HS AND 4573 PC | THAO, YIA NHIA TOU |
| 2112100029 | ############## | ANGEL VALLEY RD/97 | 4K61387 --------------------------[CAD3/3190 12/10/21 17:45:44] WARNED FOR LIGHTING | HILLARD, CLARDIES |
| 2112100035 | ############## | E HWY 3/MONTAIR DR | | COWLEY, BRENT TODD |
| 2112110001 | 12/11/2021 1:02 | I5/CRAIGVIEW | SILVER PRIUS NO PLATE | MEDINA, MARCUS |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| 2112110002 | 12/11/2021 1:43 | HWY 97/ANGEL VALLEY RD | ------------------------[CAD3/3039 12/11/21 01:51:33] 10-6 FSTS ------------------------[CAD3/3039 12/11/21 02:23:08] ISSUED CASE# 1212077 FOR AGENCY SCSO by UNIT P2 ------------------------[CAD2/3039 12/11/21 03:46:07] EDWARDS BOOKED INTO CJ FOR 23136(A) VC AND 23140(A) VC | EDWARDS, CARTER ANTHONY |
| 2112110004 | ############## | HART RD/BIG SPRINGS RD | BLK CADI, NO PLATES ------------------------[CAD2/3190 12/11/21 10:11:29] P21 ADVISED DRIVER HAD VALID REGISTRATION. | |
| 2112110006 | ############## | OBERLIN RD/CAMPBELL AVE | ------------------------[CAD3/3766 12/11/21 12:22:35] P21 WARNED DRIVER FOR 5200VC | CAVEYE, MICHAEL EDWARD |
| 2112110011 | ############## | SB I5/MOTT RD | ------------------------[CAD2/3190 12/11/21 13:54:49] DRIVER WARNED FOR 4000A1 VC. CONSENT SEARCH CONDUCTED, NO RESULTS. | LOPEZ, JOSE EUSTAQUIO |
| 2112120010 | 12/12/2021 9:39 | 424 HWY A12 | ------------------------[CAD2/3190 12/12/21 09:41:49] WARNED FOR STOP SIGN | MORTON, TONY LEROY |
| 2112120028 | ############## | OLD MONTAGUE RD/W MONTAGUE RD | ------------------------[CAD2/3039 12/12/21 21:22:45] DRIVER WARNED FOR 22450 VC | JONES, COLTON MONTGOMERY |
| 2112120029 | ############## | E HWY 3/CALAMITY LN | ------------------------[CAD2/3039 12/12/21 21:42:52] DRIVER WARNED FOR 22450 VC | CHARLESWORTH, JASON JOHN |
| 2112120030 | ############## | BALL MOUNTAIN LITTLE SHASTA RD/CARLTON RI | ------------------------[CAD2/3039 12/12/21 21:59:04] DRIVER WARNED FOR 22450 (A) VC | |
| 2112120032 | ############## | COPCO RD/STEELHEAD CT | [CAD3/3109 12/13/21 00:14:28] | BARNES, ASHLEY DAWNDAY |
| 2112130028 | ############## | HWY 97/HOTLUM | ------------------------[CAD3/3190 12/13/21 16:55:02] WARNED FOR MULTIPLE | PENNINGS, WADE RANDAL |
| 2112140035 | ############## | I5/VISTA POINT | ------------------------[CAD2/1532 12/14/21 14:28:37] DEALER TRANSFERRED VEHICLE, | |
| 2112140049 | ############## | SHARPS RD | ------------------------[CAD3/1929 12/14/21 17:42:11] WARNED FOR 12500A VC | DOWDY, MELISSA LYNN |
| 2112160045 | ############## | HWY 5/ABRAMS LAKE RD | 7UXB683 ------------------------[CAD2/3401 12/16/21 23:18:35] P2 106 SEARCH ------------------------[CAD3/3039 12/16/21 23:32:27] SEARCH CONDUCTED. NEGATIVE RESULTS. DRIVER WARNED FOR NUMEROUS | HEENAN, MARISA ANN |
| 2112170007 | 12/17/2021 2:12 | HWY 5/ABRAMS LAKE RD | WA BDD9310 ------------------------[CAD3/3039 12/17/21 02:20:20] CODE 4. OTHER PARTY WILL BE DRIVING. | MADRANO, DANITA A |
| 2112170021 | ############## | NB I5/GRENADA | ------------------------[CAD2/3190 12/17/21 13:05:04] WARNED FOR UNSAFE SPEED | ARNER, ANDREW MICHAEL |
| 2112170042 | ############## | HWY 5/W 89 | ------------------------[CAD2/3401 12/17/21 20:27:09] 6FPT121 WHITE BMX X5 ------------------------[CAD2/3401 12/17/21 20:37:39] P2 1098 VERBAL FOR SPEED AND NEGATIVE 23152 | THIBERT, MARINA M |
| 2112180004 | 12/18/2021 1:37 | I5/MOTT | VUJ855 ------------------------[CAD2/3401 12/18/21 02:03:23] P2 1098 DVM 310 FORM ISSUED TO TAMBURO. CONDUCTED CONSENT SEARCH NEGATIVE RESULTS. BOTH PARTIES WAIT FOR LICENSED DRIVER | HERRERA, JOSE |
| 2112190010 | ############## | HWY 5/S WEED BLVD | ------------------------[CAD2/3190 12/19/21 16:37:26] WARNED FOR UNSAFE SPEED | LINDQUIST, MELANIE ANNETTE |
| 2112190013 | ############## | HWY 97/DORRIS HILL | ------------------------[CAD3/3766 12/19/21 18:11:25] P3 CITED FOR 4000(A)1VC CITE#50016 | |
| 2112200012 | ############## | OBERLIN RD/DELPHIC RD | ------------------------[CAD2/3190 12/20/21 11:02:52] WARNED FOR 4000A1 | ALLDREDGE, THELMA RUTH |
| 2112200015 | ############## | 22800 HWY 97 | SB, 2 MILES NORTH OF ------------------------[CAD3/1929 12/20/21 12:51:49] CITE 49083 ISSUED FOR 27315A VC | VEERAMUTHU, KOUSIKAN |
| 2112200030 | ############## | SB HWY 5 | ------------------------[CAD2/3766 12/20/21 17:50:25] EVENT LOCATION CHANGED FROM HWY 5 ------------------------[CAD3/1929 12/20/21 17:54:15] WARNED FOR SPEED | STEHLY, RACHAEL CLARE |
| 2112200031 | ############## | I5/CENT DUNSMUIR | ------------------------[CAD3/1929 12/20/21 18:27:29] WARNED FOR SPEED | SODDERS, THOMAS LEE |
| 2112200032 | ############## | NORTH DUNSMUIR | P | MORFIN, FAUSTINO |
| 2112200034 | ############## | 310 W LAKE ST | ------------------------[CAD3/1929 12/20/21 18:56:25] WARNED FOR NUMEROUS | NEPHEW, LUKE R |
| 2112210009 | 12/21/2021 2:20 | HWY 5/W 89 | ------------------------[CAD3/3109 12/21/21 02:31:23] P2 VW FOR 4000A AND 27315 | CRUMLEY, DONALD ARTHUR |
| 2112210010 | 12/21/2021 4:04 | NORTH YREAKA | ------------------------[CAD3/3109 12/21/21 04:05:13] CHP OUT WITH P17 ------------------------[CAD3/3109 12/21/21 05:00:47] P17 CITE NUMBER 49905 ISSUED TO LAST OF HANSEN FOR HER MISDEMEANOR WARRANTS. COURT DATE 02/22/2021 @ 1300 ------------------------[CAD3/3109 12/21/21 05:10:38] P17 MARTINEZ BOOKED ON WARRANTS | HANSEN, CASSANDRA |
| 2112250002 | 12/25/2021 0:35 | 6920 DUNSMUIR AVE | | HALLEY, JOSHUA D |
| 2112260001 | 12/26/2021 0:22 | 6920 DUNSMUIR AVE | 5VZN414 ------------------------[CAD3/3039 12/26/21 00:25:11] DRIVER WARNED FOR LIGHTING | VAUGAN, MARK RAY |
| 2112260027 | ############## | I5/GRENADA | ------------------------[CAD3/3109 12/26/21 17:21:24] P11 VW FOR 24400 | RAMOS, RYAN |
| 2112260035 | ############## | N JUNIPER DR/MONTAGUE RD | 5CEZ218 ------------------------[CAD3/3039 12/26/21 23:42:13] P17 ADVISES SUBJECTS WARNED FOR 369 (I) PC, THEY WILL LEAVE THEIR VEHICLES LEGALLY PARKED | HURT, KATHLEEN ELIZABETH |
| 2112270045 | ############## | 1801 FT JONES RD | RED TOYT ------------------------[CAD3/3109 12/27/21 22:13:32] P17 VW FOR 5200 CVC, NEG 23152. PASSENGER WAS HBD. | PELLIZZER, MCKENZIE KRISTINA |

| CAD Event Number | Date and Time | Location | Comments | Name (or DL) |
|---|---|---|---|---|
| | | | 05989D3 ------------------------------[CAD2/3401 12/27/21 22:29:21] P15 108 SEARCH ------------------------------ | |
| | | | [CAD2/3401 12/27/21 22:29:37] CORRECTION P15 106 SEARCH ------------------------------[CAD2/3401 12/27/21 | |
| | | | 22:29:52] EVENT LOCATION CHANGED FROM A12/JUNIPER LN ------------------------------[CAD2/3401 12/27/21 | |
| | | | 22:31:57] P15 ABOUT COUPLE HUNDRED MINI PLANTS PER P12 CONTACT L5 ------------------------------ | |
| | | | [CAD2/3401 12/27/21 22:36:07] L5 ADVISED ------------------------------[CAD2/3401 12/27/21 23:28:04] ISSUED | |
| | | | CASE# 1212142 FOR AGENCY SCSO by UNIT P15 ------------------------------[CAD2/3401 12/28/21 00:01:17] P13 | |
| | | | P17 108 ENROUTE TO 51 ------------------------------[CAD3/3109 12/28/21 00:33:01] P15 CITE NUMBER 49838 | |
| 2112270047 | ############## | A12/CINDER | ISSUED TO KUANG FOR 11358(C) HS P15 CITE NUMBER 49839 ISSUED TO KUANG FOR 24601 VC | KUANG, SHUO XING |
| 2112270048 | ############## | OBERLIN RD/DELPHIC RD | 6N21112 ------------------------------[CAD3/3109 12/27/21 22:31:26] P17 VW | EVANS, COURT |
| | | | ------------------------------[CAD2/3401 12/28/21 00:19:24] P17 FAILURE TO YIELD ------------------------------ | |
| | | | [CAD2/3401 12/28/21 00:19:53] P17 NORTH OF SHASTA RIVER BRIDGE NORTH OF BRECEDA ------------------------------ | |
| | | | -----[CAD2/3401 12/28/21 00:20:22] CORRECTION P17 FINALY STOP JNO BRECEDA ------------------------------ | |
| 2112280001 | 12/28/2021 0:18 | MONTAGUE GRENADA RD/BRECEDA LN | [CAD2/3401 12/28/21 00:31:23] P13 1098 DRIVER WARNED FAILURE TO MAINTAIN LANE | SEBINO, RAFAEL |
| 2112280025 | ############## | W HWY 5/EASTMAN LN | ------------------------------[CAD3/1929 12/28/21 13:31:10] WARNED FOR 4000A VC | KINGERY, COLTON DOUGLAS |
| | | | ------------------------------[CAD2/3766 12/28/21 22:27:16] EVENT LOCATION CHANGED FROM 1005 S HWY 3 | |
| 2112280052 | ############## | 279 SHARPS RD | ETNA ------------------------------[CAD2/3766 12/28/21 22:39:40] P12 DRIVER WARNED FOR NUMEROUS | BADGLEY, MARK STEVEN |
| | | | ------------------------------[CAD3/1929 12/29/21 16:19:28] SUBJECT WAS REMOVING NOW ------------------------------ | |
| 2112290031 | ############## | 0 E MINNESOTA | [CAD3/1929 12/29/21 16:19:30] SNOW | |
| 2112290036 | ############## | AGER RD/COLLEEN CIRCLE RD | | AUSTIN, RAYMOND RICHARD |
| 2112300002 | 12/30/2021 0:56 | SB I5/ WEED AIRPORT | ------------------------------[CAD2/3766 12/30/21 01:04:13] P2 WARNED FOR SPEED | TEWELDEBRHAN, AMANUEL |
| 2112300003 | 12/30/2021 1:26 | HWY 5/S MOUNT SHASTA BLVD | ------------------------------[CAD3/3109 12/30/21 01:35:38] P2 VW FOR SPEED | AN, SUNG HO |
| 2112300042 | ############## | HWY 5/A12 | ------------------------------[CAD2/1532 12/30/21 16:20:23] WARNED FOR 21650 VC | RUTHERFORD, ANNMARIE |
| 2112300057 | ############## | PICARD RD/MATHEWS RD | ------------------------------[CAD2/3401 12/30/21 18:30:23] P3 108 WARNRED FOR LIGHTING | STOUTAMORE, JENEN BARRYMON |
| 2112300063 | ############## | HWY 5/A12 | ------------------------------[CAD2/3401 12/30/21 19:58:54] P35 DRIVER WARNED FOR SPEED | |
| 2112310035 | ############## | HWY 97/SOLUS DR | ------------------------------[CAD3/1929 12/31/21 16:22:13] WARNED FOR NUMEROUS | DAVIES, BLAINE HANK |
| 2112310043 | ############## | I5/CENTRAL DUNSMUIR | ------------------------------[CAD3/1929 12/31/21 19:59:23] WARNED | BIGGS, TREVOR LEE |
| 2112310045 | ############## | I5/SCALES | ------------------------------[CAD3/1929 12/31/21 20:06:01] WARNED FOR LIGHTING | CHARLSON, AUSTIN BAILEY |
| 2112310046 | ############## | SB ON RAMP | ------------------------------[CAD2/3766 12/31/21 20:06:50] P2 WARNED FOR LIGHTING | |
| 2112310047 | ############## | I5/CENT DUNSMUIR | ------------------------------[CAD2/3766 12/31/21 20:14:30] P13 WARNED FOR LIGHTING | BUNYARD, RANDY JAMES |

# EXHIBIT F

| Column # | Owner Name |
|----------|------------|
| 1 | YANG KA JOUA |
| 2 | VUE SHER |
| 3 | XIONG KONG |
| 4 | LOR XUE FENG |
| 5 | LI YUAN |
| 6 | LIU HUIQIONG |
| 7 | MOUA LONG JAMES |
| 8 | KINGSOUVANHKHAM KYLE |
| 9 | KINGSOUVANHKHAM BOUNTHAM |
| 10 | LIU KATY |
| 11 | VANG MAI NOU |
| 12 | MOUYING LEE |
| 13 | MOHATT MARIA CHANG |
| 14 | THAO YING |
| 15 | LOR VA |
| 16 | BALDWIN ALFO & KAAREN L TRUST |
| 17 | LAU KENT MOO |
| 18 | WU SHUXIAN |
| 19 | VUE KOU |
| 20 | VUE KOU |
| 21 | MA XING RONG ETAL |
| 22 | YE VUE |
| 23 | PHONGSAVATH BOUNLEUA |
| 24 | LEE MOUYING |
| 25 | LEE MOUYING |
| 26 | XU CHANGMING |
| 27 | CHENG DAVID ETAL |
| 28 | PHA ROSE |
| 29 | XIONG BEE |
| 30 | LOR NTSA |
| 31 | LEE CHONG CHA |
| 32 | THAO STEVE T & SHENG M |
| 33 | LOR XUE FENG |
| 34 | SAUL RANDY & CANDIE |
| 35 | XIONG ZA MOUA |
| 36 | LI YUAN |
| 37 | VANG XENG |
| 38 | LOR KAO |
| 39 | WU YONGEN |
| 40 | LI CHAOWEN |
| 41 | YANG LUE |
| 42 | VANG SEN |
| 43 | YANG YENG |
| 44 | YANG DOWN |
| 45 | LEE VONG |
| 46 | LIU HELEN |
| 47 | TAO STEVE |
| 48 | HER POUA |

| Column # | Owner Name |
|----------|------------|
| 49 | VANG JEMMY |
| 50 | XIONG BEE |
| 51 | LIU HUIQIONG |
| 52 | XIONG BEE |
| 53 | SHIBATA MAYUKA |
| 54 | LEE MOUYING |
| 55 | LEE MOUYING |
| 56 | XIONG BILL |
| 57 | HALSEBO MARK & DONNA |
| 58 | MUA NENG |
| 59 | MUA FRANCIS |
| 60 | LEE MOUYING |
| 61 | LEE MOUYING |
| 62 | LEE MOUYING |
| 63 | LEE MOUYING |
| 64 | VA SUSANNA |
| 65 | HOANG GORDON |
| 66 | THAO TOUA |
| 67 | LIU YING YUAN |
| 68 | VANG CHONG |
| 69 | MALLE ARCHUATE C |
| 70 | XIONG KONG |
| 71 | XIONG YOUA |
| 72 | XIONG PAZOUA |
| 73 | SU HONG |
| 74 | CHEN LUSEN |
| 75 | LEE MOUYING |
| 76 | XIONG XAY L |
| 77 | KUANG JOHN ZHUANG |
| 78 | YANG THOMAS |
| 79 | YANG THOMAS |
| 80 | XI MEI XIE |
| 81 | YANG TU YIA |
| 82 | LUO JENNY |

# EXHIBIT G

**EDWARD J. KIERNAN**
COUNTY COUNSEL

**NATALIE E. REED**
ASSISTANT COUNTY COUNSEL

**DENNIS M. TANABE**
DEPUTY COUNTY COUNSEL

**DANA L. BARTON**
DEPUTY COUNTY COUNSEL

**WILLIAM M. CARROLL**
DEPUTY COUNTY COUNSEL

PHONE: (530) 842-8100
FAX: (530) 842-8249



**LISA ROBUSTELLINI**
EXECUTIVE LEGAL ASSISTANT

**CHEYENNE CROTEAU**
LEGAL OFFICE COORDINATOR

**DIAN COLLIER**
STAFF SERVICES ANALYST

# Office of County Counsel
## COUNTY OF SISKIYOU

**P.O. Box 659 * 1312 Fairlane Rd.
Yreka, California 96097**

May 27, 2021

Mr. Samuel Williams
1263 California Street
Redding, CA 96001
**VIA EMAIL ONLY**

Re:  Response to Public Records Request

Dear Mr. Williams,

On May 20, 2021, our office received your public records request dated May 14, 2021.  In response to your request:

1.  Names and address of all persons cited for cultivation of marijuana in violation of a Siskiyou County Ordinance from January 2019 through May 2021 are found on the attached spreadsheet.  (As clarified, the address was of the person and not the violation.  Please note that the personal address is the mailing address provided on the County's assessor rolls.)

2.  Addresses of all real property that the County of Siskiyou has placed a lien upon for unpaid administrative penalties during the years of 2020 through 2021 are also found on the attached exhibit. (Most of the properties have no street addresses, so the corresponding assessor's parcel number was provided instead.)

3.  The County has not auctioned, nor commenced to auction, any property for an unpaid lien.

If you have any questions, please feel free to contact me.

Sincerely yours,

*William M. Carroll*

William M. Carroll,
Deputy County Counsel

# EXHIBIT H

| Owner Name | Contact Address | Contact City | LIENED | Address or otherwise APN |
|---|---|---|---|---|
| YANG KA JOUA | 8045 W THURSTON AVENUE | MILWAUKEE WI 53218-2129 | | |
| VUE SHER | 6924 DOUGLAS DRIVE | BROOKLYN PARK MN 55429-1039 | YES | 109-130-100 |
| XIONG KONG | 8815 SOLOMON ROAD | MONTAGUE CA 96064 | | |
| LOR XUE FENG | 6431 OLD HIGHWAY 99 SPACE 28 | YREKA CA 96097-9728 | | |
| LI YUAN | 5216 52ND AVENUE | SACRAMENTO CA 95823-1459 | | |
| LIU HUIQIONG | 9809 PETERS RANCH WAY | ELK GROVE CA 95757-3299 | | |
| MOUA LONG JAMES | 8815 SOLOMON ROAD | MONTAGUE CA 96064-9691 | | |
| KINGSOUVANHKHAM KYLE | 2516 S EVELYN AVENUE | FRESNO CA 93727-8718 | | |
| KINGSOUVANHKHAM BOUNTHAM | 2516 SOUTH EVELYN AVENUE | FRESNO CA 93727-8718 | | |
| LIU KATY | 7645 FERN AVENUE | ROSEMEAD CA 91770-3032 | | |
| VANG MAI NOU | 2424 N 24TH STREET | SHEBOYGAN WI 53083-4439 | YES | 100-434-050 |
| MOUYING LEE | 12115 SAINT GEORGE DRIVE | MONTAGUE CA 96064-9535 | | |
| MOHATT MARIA CHANG | 1514 VILLAGE WAY | MT SHASTA CA 96097-9441 | YES | 109-190-170 |
| THAO YING | 2432 E STREET | RIO LINDA CA 95673-5329 | | |
| LOR VA | PO BOX 706 | MONTAGUE CA 96064 | | |
| BALDWIN ALFO & KAAREN L TRUST | 13217 MARTIN DR | MONTAGUE CA 96064 | | |
| LAU KENT MOO | 338 LESTER AVENUE | OAKLAND CA 94606 | | |
| WU SHUXIAN | 35 DUNFIRTH DR | HAYWARD CA 94524 | | |
| VUE KOU | 2709 N KATY AVENUE | FRESNO CA 93722 | | |
| VUE KOU | 2709 N KATY AVENUE | FRESNO CA 93722 | YES | 100-201-030 |
| MA XING RONG ETAL | 5605 EL GRANERO WAY | SACRAMENTO CA 95822-3112 | YES | 100-201-020 |
| YE VUE | 5672 W FLORADORA AVENUE | FRESNO CA 93722 | YES | 100-201-010 |
| PHONGSAVATH BOUNLEUA | 13702 PLACONE DRIVE | MONTAGUE CA 96064 | | |
| LEE MOUYING | 12115 SAINT GEORGE DRIVE | MONTAGUE CA 96064-9535 | YES | 019-010-460 |
| LEE MOUYING | 12115 St George Dr | MONTAGUE CA 96064 | YES | 020-040-440 |
| XU CHANGMING | 7733 AMHERST STREET | SACRAMENTO CA 95832-1161 | YES | 8015 York Rd., Montague, CA |
| CHENG DAVID ETAL | 2008 N SEVENTH | WAUSAU WI 94403 | | |
| PHA ROSE | 7313 DAVE STREET | SACRAMENTO CA 95828 | YES | 103-110-150 |
| XIONG BEE | 4566 VIRGINIA AVENUE | OROVILLE CA 95966 | YES | 103-130-090 |
| LOR NTSA | 2214 E UNIVERSITY AVENUE | FRESNO CA 93703-2931 | | |
| LEE CHONG CHA | 2109 RUSSELL AVENUE N | MINNEAPOLIS MN 55411-2413 | YES | 103-460-130 |
| THAO STEVE T & SHENG M | PO BOX 143 | YREKA CA 96097-0143 | | |
| LOR XUE FENG | 6431 OLD HIGHWAY 99 SPACE 28 | YREKA CA 96097-9728 | | |

| | | | | |
|---|---|---|---|---|
| SAUL RANDY & CANDIE | 12720 CHRISTINE DRIVE | MONTAGUE CA 96067-9768 | | |
| XIONG ZA MOUA | 6160 HEDGECROFT AVE S | COTTAGE GROVE MN 55016-6003 | | |
| LI YUAN | 5216 52ND AVENUE | SACRAMENTO CA 95823-1459 | | |
| VANG XENG | PO BOX 671 | YREKA CA 96097-0671 | YES | 100-471-110 |
| LOR KAO | 808 LAFOND AVENUE | SAINT PAUL MN 55104-1607 | YES | 100-471-090 |
| WU YONGEN | 715 LANCE WAY | MOUNT JULIET TN 37122-7505 | YES | 100-561-260 |
| LI CHAOWEN | 85 CORTE EULALIA | SAN LORENZO CA 94580-3401 | | |
| YANG LUE | 5239 WILD LILAC LN | STOCKTON CA 95212-3805 | | |
| VANG SEN | 4828 E CAMBRIDGE AVENUE | FRESNO CA 93703-2804 | | |
| YANG YENG | 4639 FAWN HILL WAY | ANTIOCH CA 94531-7129 | | |
| YANG DOWN | 2340 S JACKSON AVENUE | FRESNO CA 93725-1146 | | |
| LEE VONG | 1189 GALTIER STREET | SAINT PAUL MN 55117-4453 | YES | 16842 Pilar Rd. Montague, CA |
| LIU HELEN | 8001 39TH AVENUE | SACRAMENTO CA 95824-3334 | YES | 100-471-140 |
| TAO STEVE | 9309 WILD LILAC CIRCLE | SACRAMENTO CA 95829-8709 | YES | 100-471-030 |
| HER POUA | 928 LAKE ELMO AVENUE | LAKE ELMO MN 55042-9466 | YES | 100-502-040 |
| VANG JEMMY | 2130 15TH AVENUE | SACRAMENTO CA 95822-1502 | | |
| XIONG BEE | 1814 NORTH 9TH STREET | SHEBOYGAN WI 53081-2608 | YES | 100-502-100 |
| LIU HUIQIONG | 9809 PETERS RANCH WAY | ELK GROVE CA 95757-3299 | | |
| XIONG BEE | 1814 NORTH 9TH STREET | SHEBOYGAN WI 53081-2608 | | |
| SHIBATA MAYUKA | 549 MAYBEE LANE | HEALDSBURG CA 95448-7055 | | |
| LEE MOUYING | 12115 SAINT GEORGE DRIVE | MONTAGUE CA 96064 | | |
| LEE MOUYING | 12115 SAINT GEORGE DRIVE | MONTAGUE CA 96064 | | |
| XIONG BILL | 6632 DOREEN WAY | SACRAMENTO CA 95823-1316 | | |
| HALSEBO MARK & DONNA | 269 HAVENWOOD CIRCLE | PITTSBURG CA 94565-7363 | | |
| MUA NENG | 3199 E PALO ALTO AVENUE | FRESNO CA 93710-4942 | | |
| MUA FRANCIS | 8013 68TH AVENUE | SACRAMENTO CA 95828-4003 | | |
| LEE MOUYING | 12115 ST GEORGE DRIVE | MONTAGUE CA 96064 | | |
| LEE MOUYING | 12115 SAINT GEORGE | MONTAGUE CA 96064 | | |
| LEE MOUYING | 12115 ST GEORGE DRIVE | MONTAGUE CA 96064 | | |
| LEE MOUYING | 12115 ST GEORGE DRIVE | MONTAGUE CA 96064-9535 | | |
| VA SUSANNA | PO BOX 73 | MACDOEL CA 96058 | | |
| HOANG GORDON | 8036 TOBY STREET | SACRAMENTO CA 95828-5489 | | |
| THAO TOUA | 1103 SPRUCE STREET | WAUSAU WI 54401-4271 | | |
| LIU YING YUAN | 8512 VISTA BROOK DRIVE | ELK GROVE CA 95624 | | |

| | | |
|---|---|---|
| VANG CHONG | 1897 ORANGEWOOD DRIVE | FRESNO CA 93727-5246 |
| MALLE ARCHUATE C | 428 WESTERN AVE N | SAINT PAUL MN 55103-2259 |
| XIONG KONG | 8815 SOLOMON ROAD | MONTAGUE CA 96064 |
| XIONG YOUA | 6238 JADE AVENUE | MONTAGUE CA 96064 |
| XIONG PAZOUA | 1639 BEECH STREET | ST PAUL MN 55106-4908 |
| SU HONG | 9249 BREVARD COURT | SACRAMENTO CA 95829-1624 |
| CHEN LUSEN | 9796 CARICO WAY | ELK GROVE CA 95757-6388 |
| LEE MOUYING | 12115 SAINT GEORGE DRIVE | MONTAGUE CA 96064-9535 |
| XIONG XAY L | 6237 LEE AVENUE N | BROOKLYN CENTER MN 55429-2477 |
| KUANG JOHN ZHUANG | 2002 ELEVENTH STREET | SACRAMENTO CA 95818-1318 |
| YANG THOMAS | 9205 CAYWOOD DRIVE | STOCKTON CA 95210-1509 |
| YANG THOMAS | 3480 E HARVEY #101 | FRESNO CA 93702-1898 |
| XI MEI XIE | 10245 IZZY WAY | ELK GROVE CA 95757-1605 |
| YANG TU YIA | PO BOX 517 | DORRIS CA  96023 |
| LUO JENNY | 8377 TRIMMER WAY | SACRAMENTO CA 95828-5780 |

# EXHIBIT I

| Agency Case No. | Name |
|---|---|
| 1-21-1548 | Chen, Baijin |
| 1-21-1117 | Chen, Shengrui |
| 1-21-1087 | Edwardo, O. Colin |
| 1-21-1083 | Her, Jessica Yang |
| 1-21-1046 | Herr, Long |
| 1-21-1241 | Hua, Mui A |
| 1-21-0871 | Lee, Pao Choua |
| 1-21-1025 | Lee, Vacheng |
| 1-21-1043 | Lin, Lituan |
| 1-21-1062 | Lin, Qiang Sun |
| 1-21-0805 | Lo, Dilevon |
| 1-21-1016 | Lor, Regan |
| 1-21-1528 | Lor, Xeng |
| 1-21-0896 | Maldonado, Saul Julio |
| 1-21-0939 | Nian, Quizhuo |
| 1-21-0830 | Ochocuevas, Juan Carlos |
| 1-21-1086 | Phommatham, Vone |
| 1-21-0896 | Sanchez, Carlos Franco |
| 1-21-1059 | Soto, Emanuel |
| 1-21-1082 | Yang, Khamsao |
| 1-21-1168 | Yang, Liangfa |
| 1-21-0855 | Yang, Ploua |
| 1-21-0804 | Yang, Seng |
| 1-21-1044 | Yao, Qinglin |
| 1-21-1239 | Yu, Xiao |

# EXHIBIT J

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 5/10/21 | Siskiyou County Sheriff's Departmnet | 1-21-0830 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 5/7/21 | State of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Juan Carlos Ochoacuevas | B | 1/26/2000 | Ordinance 3-4. 1503 | ☒M ☐F |
| | B | | 31PC | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N   ☐ No "Rap" for Suspect   DMV Submitted ☐Y ☐N

| Height: 509 | Weight: 190 | Eyes: Hazel | Hair: Brown | Sex: Male | DL#: CA▮▮▮▮ |
|---|---|---|---|---|---|

M ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| CII#: none | FBI#: none | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. S. Woods | ☐Y ☒N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED MAY 13 2021 By

**Brief Synopsis:**

See case.

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 5/21/2021 | SCSO | 1-21-0870 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 5/14/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Lee, Pao Choua | B | 6/26/1988 | Ordnance 3-4. 1501 | ☒ M | ☐ F |
| | | | | ☐ M | ☐ F |
| 2. | | | | ☐ M | ☐ F |
| | | | | ☐ M | ☐ F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒ Y ☐ N   ☐ No "Rap" for Suspect   DMV Submitted ☒ Y ☐ N

| Height: 502 | Weight: 145 | Eyes: Brown | Hair: Black | Sex: M | DL#: D8266240 CA |
|---|---|---|---|---|---|

| CII#: ███ | FBI#: ███ | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Vargas | ☐ Y ☐ N | |
| 2. | ☐ Y ☐ N | |
| 3. | ☐ Y ☐ N | |

RECEIVED
MAY 26 2021
By

**Brief Synopsis:**
Refer to Report

Reviewed & Approved for Submission to District Attorney by: _____ L-2

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 05/19/2021 | Siskiyou County Sheriff's Department | 1-21-0896 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 05/18/2021 | County of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Maldonado, Saul Julio | | 06/19/1986 | 31 PC | ☐M ☒F |
| | | | 3.5-13.102 SCC and 3-4.1501 SCC | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N    ☒No "Rap" for Suspect    DMV Submitted ☐Y ☒N

| Height: | Weight: | Eyes: BRN | Hair: BLK | Sex: M | DL#: UNK |
|---|---|---|---|---|---|

███████████████████████████████████████

| CII#: UNK | FBI#: UNK | SSN#: UNK |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED MAY 26 2021

**Brief Synopsis:**

Refer to Report.

**Reviewed & Approved for Submission to District Attorney by:** _____ L-2

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 05/19/2021 | Siskiyou County Sheriff's Department | 1-21-0896 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 05/18/2021 | County of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Sanchez, Carlos Franco | | 06/19/1994 | 31 PC | ☐ M ☒ F |
| | | | 3.5-13.102 SCC and 3-4.1501 SCC | ☒ M ☐ F |
| 2. | | | | ☐ M ☐ F |
| | | | | ☐ M ☐ F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐ Y ☒ N   ☒ No "Rap" for Suspect   DMV Submitted ☐ Y ☒ N

| Height: | Weight: | Eyes: BRN | Hair: BLK | Sex: M | DL#: UNK |
|---|---|---|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐ Y ☐ N | |
| 2. | ☐ Y ☐ N | |
| 3. | ☐ Y ☐ N | |

RECEIVED MAY 26 2021

**Brief Synopsis:**

Refer to Report.

**Reviewed & Approved for Submission to District Attorney by:**

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 05/25/2021 | SCSO | 1210939 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 0521/2021 | County Of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Nian, Quizhuo | | 02/20/1979 | 3-4.1501 of County Ord | ☒M ☐F |
| | | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N ☐ No "Rap" for Suspect    DMV Submitted ☒Y ☐N

| Height: 506 | Weight: 160 | Eyes: BRO | Hair: BLK | Sex: M | DL: ███████ |
|---|---|---|---|---|---|

| Mailing Address: ████████████████████ |
|---|

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: ███████ | FBI#: ███████ | SSN#: ███████ |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. B.Reese | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 02 2021
By

| Brief Synopsis: |
|---|
| Refer to Report |

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06-06-2021 | Siskiyou SO | 1-21-1025 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06-03-2021 | People of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Lee, Long Vachura | B | 09/27/1988 | 3-4.1501(A) | ☒M | ☐F |
| | | | | ☐M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N   ☐ No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 508 | Weight: 158 | Eyes: Bro | Hair: Bro | Sex: Male | DL#: ▆▆▆ GA |
|---|---|---|---|---|---|

| CII#: N/A | FBI#: N/A | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Deputy Moore | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED JUN 07 2021

**Brief Synopsis:**

See report

Reviewed & Approved for Submission to District Attorney by: ⟶ CS

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 07/13/2021 | S.C.S.O | 1-21-1043 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/06/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Lituan Lin | B | 01/13/1978 | 3-4.1501  SCC | ☒M  ☐F |
| | | | | ☐M  ☐F |
| 2. | | | | ☐M  ☐F |
| | | | | ☐M  ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect          DMV Submitted ☒Y ☐N

| Height: 502 | Weight: 110 | Eyes: Blk | Hair: Blk | Sex: M | DL#: ▮▮▮ NV |
|---|---|---|---|---|---|

| Mailing Address: | City: | Zip: |
|---|---|---|

Physical Addres ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. G. Pannell SCSO | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

**Brief Synopsis:**

Refer to report.

Reviewed & Approved for Submission to District Attorney by: *Ecc Lɜ*

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/8/2021 | scso | 1-21-1044 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/6/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1.  Qinglin Yao | B | 0//31/1984 | 3-4 1501 SCC | ☒ M | ☐ F |
| | | | | ☐ M | ☐ F |
| 2. | | | | ☐ M | ☐ F |
| | | | | ☐ M | ☐ F |

Suspect No. 1: "Rap" Submitted ☒ Y ☐ N    ☐ No "Rap" for Suspect    DMV Submitted ☒ Y ☐ N

| Height: 506 | Weight: 140 | Eyes: Brown | Hair: Black | Sex: Male | DL#: ███ |
|---|---|---|---|---|---|

**Mailing Addre**█████████████████████████████████████████

| Physical Address: | City: | Zip: |
|---|---|---|

**C**██████████████████████  SSN#:

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Deputy Johnson | ☒ Y ☐ N | |
| 2. | ☐ Y ☐ N | |
| 3. | ☐ Y ☐ N | |

RECEIVED JUL 12 2021 By_____

**Brief Synopsis:**

Refer To Main Report.

| Reviewed & Approved for Submission to District Attorney by: |
|---|
| |

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 07/13/2021 | S.C.S.O | 1-21-1046 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/06/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Long Herr  *first last* | B | 07/28/1953 | 3-4 1501 SCC | ☒M | ☐F |
| | | | | ☐M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

Suspect No. 1: "Rap" Submitted ☐Y ☐N   (For additional Suspects use a separate Complaint Request Form)   ☒No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: | Weight: | Eyes: Brn | Hair: Blk | Sex: M | DL#: ▮ TX |
|---|---|---|---|---|---|

| Mailing Address: | City: | Zip: |
|---|---|---|

| Physical Addres ▮▮▮▮▮▮▮▮▮▮▮▮ |
|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. G. Pannell S.C.S.O | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

**Brief Synopsis:**

Refer to report.

| Reviewed & Approved for Submission to District Attorney by: |
|---|

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/10/2021 | SCSO | 1-21-1059 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/9/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Soto Emanuel | b | 03/02/1997 | 3-4 1501 SCC | ☒M | ☐F |
| | | | | ☐M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N   ☐ No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 600 | Weight: 280 | Eyes: | Hair: Black | Sex: m | DL#: ▮▮▮ OR |
|---|---|---|---|---|---|

| Mailing Addres ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
|---|---|

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Deputy M. Johnson | ☒Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 1 4 2021
By_____

**Brief Synopsis:**

Refer to main report.

Reviewed & Approved for Submission to District Attorney by: _____ 6·2

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06/12/2021 | SCSO | 1-21-1083 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/11/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Her, Jessica Yang | B | 03/02/1980 | SCC 3.5-13.102 | ☒M ☐F |
| | | | SCC 3-4.1501 | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect      DMV Submitted ☒Y ☐N

| Height: 501 | Weight: 110 | Eyes: BRO | Hair: BRO | Sex: F | DL#: ███ |
|---|---|---|---|---|---|

| Mailing Address: ███████████ |
|---|

| Physical Address: Same | City: | Zip: |
|---|---|---|

███████████████████████████████████

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 1 4 2021
By_____

**Brief Synopsis:**

Refer to Report.

| Reviewed & Approved for Submission to District Attorney by: _____ L·2 |
|---|

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/16/21 | Siskiyou County Sheriff's Office | 1211086 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/12/21 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Phommatham, Vone | C | 5/5/1958 | 3-4,1501 County Code | ☒M ☐F |
| | | | 14601 VC | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N  ☒No "Rap" for Suspect     DMV Submitted ☒Y ☐N

| Height: 506 | Weight: 160 | Eyes: brn | Hair: blk | Sex: m | DL#: ▮▮▮ |
|---|---|---|---|---|---|

| Mailing Address | ▮▮▮▮▮▮▮▮▮▮ |
|---|---|

| Physical Address: | | City: | | Zip: |
|---|---|---|---|---|

| CII# ▮▮▮▮▮▮▮▮ | SSN ▮▮▮▮▮▮ |
|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Buker, Robert | ☒Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

*(stamp) RECEIVED JUN 22 2021 By_____*

**Brief Synopsis:**

REFER TO REPORT.

| Reviewed & Approved for Submission to District Attorney by: | *BL* |
|---|---|

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/16/21 | Siskiyou County SO | 1211087 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/12/21 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Edwardo A. Colin | C | 05/05/1987 | 3-4.1501 County Code | ☒M ☐F |
| | | | 12500 CVC | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N   ☒No "Rap" for Suspect   DMV Submitted ☐Y ☒N

| Height: 5'8" | Weight: 180 | Eyes: Brn | Hair: Blk | Sex: m | DL#: None |
|---|---|---|---|---|---|

**Mailing Address:** ████████████████████████████████

| Physical Address: transient | City: | Zip: |
|---|---|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Buker, Robert | ☒Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED JUN 22 2021 By

**Brief Synopsis:**

No Rap No DL Available

Reviewed & Approved for Submission to District Attorney by: _____

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6-18-21 | Siskiyou County Sheriff | 1211117 |

| Date(s) of Offense(s): | Primary Victim: | ☐Penal Code 293 |
|---|---|---|
| 6-18-21 | County of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Chen Shengrui | C | 8-25-81 | 3-4.1501 County Code | ☒M ☐F |
| | | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect    DMV Submitted ☒Y ☐N

| Height: 508 | Weight: | Eyes: Black | Hair: Black | Sex: M | DL#: ████ /NY |
|---|---|---|---|---|---|

| Mailing Address ████████████████ |
|---|

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: None | FBI#: None | SSN#: Unknown |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. K. Towers S4 | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED JUN 28 2021

| Brief Synopsis: |
|---|
| See Report. |

Reviewed & Approved for Submission to District Attorney by: _____  1 - 2

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06/25/2021 | SCSO | 1-21-1168 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/25/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Yang, Liangfa | B | 02/28/1966 | SCC 3.5-13.102 | ☒M | ☐F |
| | | | SCC 3-4.1501 | ☒M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N   No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 504 | Weight: 160 | Eyes: BRO | Hair: BLK | Sex: M | DL#: ▮ |
|---|---|---|---|---|---|

| Mailing Address: ▮ |
|---|

| Physical Address: Same | City: | Zip: |
|---|---|---|

| C▮ | FBI#: None | SSN: ▮ |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

JUN 30 2021

By

**Brief Synopsis:**

Refer to report.

Reviewed & Approved for Submission to District Attorney by:

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 7-15-2021 | SCSO | 1211239 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 7-8-2021 | State of California / Count of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Yu Xiao | warrant | 7-24-70 | 24002 VC SSC 34-.1501 | ☒M ☐F |
| | | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect          DMV Submitted ☒Y ☐N

| Height: 505 | Weight: 135 | Eyes: Brown | Hair: Black | Sex: Male | DL#: ███████ / CA |
|---|---|---|---|---|---|

| Mailing Address: ████████████████████████ |
|---|

| Physical Address: same | City: | Zip: |
|---|---|---|

| CII#: None | FBI#: None | SSN#: Unknown |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Tharsing | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUL 23 2021
SISKIYOU CO. SHERIFF

**Brief Synopsis:**
See narrative

| Reviewed & Approved for Submission to District Attorney by: |
|---|
| |

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 07/09/21 | Siskiyou County Sheriff's Department | 1-21-1241 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 07/08/21 | County of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Mui A Hua | B | 06/29/64 | 3-4 1501 County ordinance | ☐M ☐F |
| | | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N     ☐No "Rap" for Suspect     DMV Submitted ☒Y ☐N

| Height: 411 | Weight: 120 | Eyes: Brown | Hair: Black | Sex: Female | DL#: Ca/▮ |
|---|---|---|---|---|---|

Mailing Address ██████████████████████

| Physical Address: | City: | Zip: |
|---|---|---|

| ▮▮▮▮▮▮ | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Deputy Stewart | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUL 12 2021
By _____

**Brief Synopsis:**

See report

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 9/2/21 | Siskiyou County Sheriff's Office. | 1-21-1528 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 8/28/21 | The State of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Xeng Lor | B | 1/4/86 | Siskiyou Ordinance 3-4.1501(a) | ☐M ☐F |
| | B | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N   ☐ No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 509 | Weight: 175 | Eyes: Brown | Hair: Brown | Sex: Male | DL#: OK/▇▇▇ |
|---|---|---|---|---|---|

Mailing Address ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

| Physical Address: Unknown | City: Unknown | Zip: Unknown |
|---|---|---|

| CII#: ▇▇▇▇ | FBI#: | SSN#: 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 |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. S. Woods | ☐Y ☒N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

*RECEIVED*
*SEP 0 7 2021*
*SISKIYOU CO. SHERIFF*

**Brief Synopsis:**

See Case.

Reviewed & Approved for Submission to District Attorney by: _____  /-2

## Siskiyou County District Attorney
### Complaint Request

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 08/01/2021 | Siskiyou S.O | 1-21-1548 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 08/31/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1.  Baijin Chen | B | 08/11/1997 | 3-4.1501 SCC | ☒M  ☐F |
| | | | | ☐M  ☐F |
| 2. | | | | ☐M  ☐F |
| | | | | ☐M  ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N    No "Rap" for Suspect    DMV Submitted ☒Y ☐N

| Height: 509 | Weight: 160 | Eyes: Blk | Hair: Blk | Sex: M | DL#: ▮ |
|---|---|---|---|---|---|

| Mailing Address: | City: | Zip: |
|---|---|---|

Physical Address ▮▮▮▮▮▮▮▮▮▮▮

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. G. Pannell | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
SEP 07 2021
SISKIYOU CO. SHERIFF

**Brief Synopsis:**

Refer to report.

Reviewed & Approved for Submission to District Attorney by: _____  ᒪ·ᒣ

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/23/2021 | SCSO | 1-21-1062 |

| Date(s) of Offense(s): | Primary Victim: | ☐Penal Code 293 |
|---|---|---|
| 6/11/2021 | State of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Lin, Qiang Sun | C | 08/03/1968 | 11359(b) H&S/ 11358(C) H&S | ☒M ☐F |
| | | | | ☐M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N    No "Rap" for Suspect    DMV Submitted ☒Y ☐N

| Height:504 | Weight:140 | Eyes: Brown | Hair: Black | Sex: Male | ▮▮▮ |
|---|---|---|---|---|---|

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Detective Stock | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 24 2021
By

**Brief Synopsis:**

Refer to Main Case.

Reviewed & Approved for Submission to District Attorney by

## Siskiyou County District Attorney
### Complaint Request

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06/02/2021 | Siskiyou S.O | 1-21-0804 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 05/04/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Seng Yang | B | 05/27/2021 | 3.5-13.102 SCC | ☒M ☐F |
| | | | 10-15.020 SCC | ☒M ☐F |
| 2. | | | 31 P.C | ☒M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N    ☐ No "Rap" for Suspect    DMV Submitted ☒Y ☐N

| Height: 507 | Weight: 190 | Eyes: BLK | Hair: BLK | Sex: M | DL#: ▇▇▇ |
|---|---|---|---|---|---|

| Mailing Address: ▇▇▇▇▇▇▇▇▇▇ | |
|---|---|

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: ▇▇▇▇▇▇▇▇▇▇ | | |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. G. Pannell  S-9 | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 03 2021
By_____

| Brief Synopsis: |
|---|
| Refer To Report. |

| Reviewed & Approved for Submission to District Attorney by: _____ |
|---|
| |

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| May 12, 2021 | Siskiyou County Sheriff | 1-21-0805 |

| Date(s) of Offense(s): | Primary Victim: | ☑ Penal Code 293 |
|---|---|---|
| May 4, 2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Lo, Dilevon | Appearance | 09-24-97 | SCC3.5 - 13.102 | ☒M  ☐F |
| | | | | ☐M  ☐F |
| 2. | | | | ☐M  ☐F |
| | | | | ☐M  ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☒N   ☐No "Rap" for Suspect          DMV Submitted ☒Y ☐N

| Height: 510 | Weight: 190 | Eyes: BRO | Hair: BLK | Sex: M | DL#: ▮▮▮▮ AK |
|---|---|---|---|---|---|

Mailing Address: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| Physical Address: | City: | Zip: |
|---|---|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. J. Fernandez P57 | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N By | |

*RECEIVED MAY 14 2021*

**Brief Synopsis:**
Refer to report.

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 5/12/21 | SCSO | 1-21-0855 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 5/11/21 | State Of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Ploua Yang | C | 6/15/74 | SCC 3.5-13.102 | ☒ M | ☐ F |
| | | | PC 31 | ☒ M | ☐ F |
| 2. | | | | ☐ M | ☐ F |
| | | | | ☐ M | ☐ F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒ Y ☐ N    ☐ No "Rap" for Suspect    DMV Submitted ☒ Y ☐ N

| Height: 409 | Weight: 170 | Eyes: BRO | Hair: BLK | Sex: F | DL#: ▓▓▓ |
|---|---|---|---|---|---|

| Mailing Address: ▓▓▓▓▓▓▓▓ | | |
|---|---|---|
| Physical Address: Same as Above | City: | Zip: |

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. J. Tygart | ☐ Y ☐ N | |
| 2. | ☐ Y ☐ N | |
| 3. | ☐ Y ☐ N | |

RECEIVED
MAY 14 2021

| Brief Synopsis: |
|---|
| |

| Reviewed & Approved for Submission to District Attorney by: _____ |
|---|
| |

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 05/19/2021 | Siskiyou County Sheriff's Department | 1-21-0896 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 05/18/2021 | County of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Sanchez, Carlos Franco | | 06/19/1994 | 31 PC | ☐ M ☒ F |
| | | | 3.5-13.102 SCC and 3-4.1501 SCC | ☒ M ☐ F |
| 2. | | | | ☐ M ☐ F |
| | | | | ☐ M ☐ F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐ Y ☒ N   ☒ No "Rap" for Suspect   DMV Submitted ☐ Y ☒ N

| Height: | Weight: | Eyes: BRN | Hair: BLK | Sex: M | DL#: UNK |
|---|---|---|---|---|---|

▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| CII#: None | FBI#: None | SSN#: UNK |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐ Y ☐ N | |
| 2. | ☐ Y ☐ N | |
| 3. | ☐ Y ☐ N | |

RECEIVED
MAY 26 2021
By

**Brief Synopsis:**

Refer to Report.

**Reviewed & Approved for Submission to District Attorney by:**

# Siskiyou County District Attorney
## *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6-16-2021 | Siskiyou County Sheriff | 1211016 |

| Dates(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6-3-2021 | Couty Of Siskiyou | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Regan Lor | warrant | 5-25-93 | Siskiyou County Code 3.5-13.102 | ☒M ☐F |
| | | | Siskiyou County Code 10-15.202 | ☒M ☐F |
| 2. | | | 31 PC | ☒M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect        DMV Submitted ☒Y ☐N

| Height: 508 | Weight: 200 | Eyes: brown | Hair: black | Sex: Male | DL#: AK / ██████ |
|---|---|---|---|---|---|

**Mailing Address** ██████████████████████████████████████

| Physical Address: Unknown | City: | Zip: |
|---|---|---|

| CII#: | FBI#: | SSN#: |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Tharsing | ☐Y ☐N | |
| 2. Vargas | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED JUN 22 2021 By_____

**Brief Synopsis:**

refer to report

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 9/23/21 | SCSO | 1211082 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/11/21 | State of California | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Khamsao Yang | Warranr Re | 12/1/89 | County Code Section 3.5-13.102 | ☒M | ☐F |
| | | | | ☐M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect       DMV Submitted ☒Y ☐N

| Height: 5-3 | Weight: 175 | Eyes: BRN | Hair: BLK | Sex: M | DL: ████ |
|---|---|---|---|---|---|

| Mailing Address: ████ RYAN RD | City: ████ | Zip: ████ |
|---|---|---|

| Physical Address: Same | City: | Zip: |
|---|---|---|

| CII#: None | FBI#: None | SSN#: Unknown |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Bob Buker | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

**Brief Synopsis:**

Refer to report.

RECEIVED

SEP 2 4 2021

SISKIYOU CO. SHERIFF

Reviewed & Approved for Submission to District Attorney by: _____

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06/12/2021 | SCSO | 1-21-1083 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/11/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Her, Jessica Yang | B | 03/02/1980 | SCC 3.5-13.102 | ☒M | ☐F |
| | | | SCC 3-4.1501 | ☒M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect      DMV Submitted ☒Y ☐N

| Height: 501 | Weight: 110 | Eyes: BRO | Hair: BRO | Sex: F | DL#: ███ |
|---|---|---|---|---|---|

| Mailing Add ███ | | |
|---|---|---|

| Physical Address: Same | City: | Zip: |
|---|---|---|

| ███ | FBI#: None | ███ |
|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED
JUN 1 4 2021
By

**Brief Synopsis:**

Refer to Report.

Reviewed & Approved for Submission to District Attorney by: _____  L-2

## Siskiyou County District Attorney
### Complaint Request

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 6/16/21 | Siskiyou County Sheriff's Office | 1211086 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 6/12/21 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS |
|---|---|---|---|---|
| 1. Phommatham, Vone | C | 5/5/1958 | 3-4,1501 County Code | ☒M ☐F |
| | | | 14601 VC | ☒M ☐F |
| 2. | | | | ☐M ☐F |
| | | | | ☐M ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☐Y ☐N   ☒No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 506 | Weight: 160 | Eyes: brn | Hair: blk | Sex: m | DL#: ■■■■■ |
|---|---|---|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Buker, Robert | ☒Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

RECEIVED JUN 22 2021 By

**Brief Synopsis:**

REFER TO REPORT.

Reviewed & Approved for Submission to District Attorney by: _BE LB_

## Siskiyou County District Attorney
### *Complaint Request*

| Submission Date: | Submitting Agency: | Agency Case No: |
|---|---|---|
| 06/25/2021 | SCSO | 1-21-1168 |

| Date(s) of Offense(s): | Primary Victim: | ☐ Penal Code 293 |
|---|---|---|
| 06/25/2021 | Siskiyou County | |

| SUSPECT (include known aliases) | CODE | DOB | CHARGES | STATUS | |
|---|---|---|---|---|---|
| 1. Yang, Liangfa | B | 02/28/1966 | SCC 3.5-13.102 | ☒M | ☐F |
| | | | SCC 3-4.1501 | ☒M | ☐F |
| 2. | | | | ☐M | ☐F |
| | | | | ☐M | ☐F |

(For additional Suspects use a separate Complaint Request Form)

Suspect No. 1: "Rap" Submitted ☒Y ☐N   No "Rap" for Suspect   DMV Submitted ☒Y ☐N

| Height: 504 | Weight: 160 | Eyes: BRO | Hair: BLK | Sex: M | DL#: ▮▮▮▮ |
|---|---|---|---|---|---|

| INVOLVED OFFICERS | Is Officer needed for the Prelim Hearing? | VACATION/TRAINING DAYS (for the next 30 days) |
|---|---|---|
| 1. Dep. Strelow | ☐Y ☐N | |
| 2. | ☐Y ☐N | |
| 3. | ☐Y ☐N | |

JUN 30 2021

By _____

**Brief Synopsis:**

Refer to report.

Reviewed & Approved for Submission to District Attorney by: _____

# EXHIBIT K

| Citation Number(s) | Name |
| --- | --- |
| 21-0029-01 | Chen, Lusen |
| 20-0155 | Her, Poua |
| 21-0044-01 | Her, Tulip |
| 20-0095-01 | Kingsouvanhkham, Bountham |
| 20-0112-01 | Lau, Kent |
| 20-0134-01, 20-0134-02 | Lee, Chong Cha |
| 20-0119-01, 20-0121-01, 20-0169, 20-0170, 20-0178, 20-0179, 20-0180, 20-0181, 20-0173 | Lee, Mouying |
| 20-0152 | Lee, Vong |
| 20-0143-01, 20-0088 | Li, Yuan |
| 20-0153 | Liu, Helen Chenghua |
| 20-0089-01, 20-0158 | Liu, Huiqiong |
| 20-0145 | Lor, Kao |
| 20-0140 | Lor, Xue Feng |
| 21-0050-01 | Luo, Jenny |
| 20-0101-01 | Mohatt, Maria Chang |
| 20-0093-01 | Moua, Long James |
| 20-0175 | Mua, Francis |
| 20-0173 | Mua, Neng |
| 20-0126 | Pha, Rose |
| 20-0116-01 | Rong, Ma Xing |
| 20-0141-01 | Saul, Randy & Candie |
| 20-0154 | Tao, Steven Zejun |
| 21-0013-01 | Va, Susanna |
| 20-0156 | Vang, Jemmy |
| 21-0043-01 | Vang, Kelvin |
| 20-0098-01 | Vang, Mai Nou |
| 20-0144 | Vang, Xeng |
| 20-0114-01, 20-0115-01 | Vue, Kou |
| 20-0082 | Vue, Sher |
| 20-0117-01 | Vue, Ye |
| 20-0146 | Wu, Yongen |
| 21-0045-01 | Xie, Xi Mei |
| 20-0157, 20-0159, 20-0127 | Xiong, Bee |
| 20-0171 | Xiong, Bill |
| 21-0021-01, 20-0086 | Xiong, Kong |
| 21-0027-01 | Xiong, Pazoua |
| 21-0026-01 | Xiong, Youa |
| 20-0122-01 | Xu, Changming |
| 20-0148 | Yang, Lue |

# EXHIBIT L

**COVINGTON**

BEIJING   BRUSSELS   DUBAI   FRANKFURT   JOHANNESBURG
LONDON   LOS ANGELES   NEW YORK   PALO ALTO
SAN FRANCISCO   SEOUL   SHANGHAI   WASHINGTON

Covington & Burling LLP
3000 El Camino Real, 10th Floor
5 Palo Alto Square
Palo Alto, CA 94306-2112
T  +1 650 632 4700

October 11, 2021

**VIA ELECTRONIC MAIL AND U.S. MAIL**

Siskiyou County Board of Supervisors
P.O. Box 750
1312 Fairlane Road
Yreka, CA 96097
bcriss@co.siskiyou.ca.us
evalenzuela@co.siskiyou.ca.us
mkobseff@co.siskiyou.ca.us
nogren@co.siskiyou.ca.us
rhaupt@co.siskiyou.ca.us

Siskiyou County Counsel Edward Kiernan
P.O. Box 659
1312 Fairlane Road
Yreka, CA 96097
ekiernan@co.siskiyou.ca.us

Siskiyou County Clerk Laura Bynam
clerk.registrar@sisqvotes.org

RE:   ***Public Records Act Request Regarding Law Enforcement Actions Relating to the Targeting of the Hmong Community in Siskiyou County***

**To Siskiyou County Board of Supervisors, Mr. Kiernan, and Ms. Bynam:**

Pursuant to the California Public Records Act, California Government Code sections 6250 *et seq.*, Covington & Burlington LLP writes on behalf of the American Civil Liberties Union Foundation of Northern California ("ACLU"), and Asian Americans Advancing Justice - Asian Law Caucus (collectively "requesting organizations") requesting records[1] related to the adoption of ordinances and law enforcement actions that our clients contend target Hmong people in Siskiyou County ("County").

**Each numbered paragraph should be treated as a separate request.** The time period for each request **January 1, 2019 to the present** unless otherwise stated. We request records as follows:

---

[1] The term "records" as used in this request is defined as "any writing containing information relating to the conduct of the public's business prepared, owned, used, or retained by any state or local agency regardless of physical form or characteristics." Cal. Govt. Code § 6252 (e). "Writing" is defined as "any handwriting, typewriting, printing, photostating, photographing, photocopying, transmitting by electronic mail or facsimile, and every other means of recording upon any tangible thing any form of communication or representation, including letters, words, pictures, sounds, or symbols, or combinations thereof, and any record thereby created, regardless of the manner in which the record has been stored." Cal. Govt. Code § 6252 (g).

*Siskiyou County Supervisors & County Counsel*

**COVINGTON**

*Page **2** of **4***

1. All comments submitted by the public regarding County Ordinances Nos. 20-13[2], 21-07[3], 21-08[4], 21-13[5], and 21-14[6], including all comments submitted in person, in writing, and via telephone.

2. All records related to the opportunities and notices provided by the County to the public to comment, review, give input, or otherwise communicate with the County <u>before</u> the adoption of County Ordinances Nos. 20-13, 21-07, 21-08, 21-13, and 21-14. Please include all opportunities for members of the public who do not speak English.

3. All records of water truck permit applications, issuances, and denials under County Ordinance Nos. 21-08 and 21-14.

4. All records of water use permit applications, issuances, and denials under County Ordinance Nos. 21-07 and 21-13.

5. All records of signs, postings, warnings, or otherwise public notifications of Ordinance Nos. 20-13, 21-07, 21-08, 21-13, and 21-14 and potential penalties included therein.

6. All records of enforcement of County Ordinance No. 20-13.

7. All records of enforcement of County Ordinance No. 21-07.

8. All records of enforcement of County Ordinance No. 21-13.

9. All records of inspections of places, properties, and enclosures pursuant to County Code Section 3.13.401.

10. All records of water well applications, issuances, and denials.

11. All records relating to the criteria for and issuance of county licenses for water well drilling.

12. All records of septic tank applications, issuances, and denials.

13. All records of zoning fines and abatement notices issued by the County.

---

[2] Ordinance No. 20-13 went into effect on August 4, 2020 and is codified in Siskiyou County Code Section 3-13.701-703.

[3] Ordinance No. 21-07 went into effect on May 4, 2021 and is codified in Siskiyou County Code Section 3.5-13.101-108.

[4] Ordinance No. 21-08 went into effect on May 4, 2021 and is codified in Siskiyou County Code Section 3-4.1501-1505.

[5] Ordinance No. 21-13 was adopted on August 3, 2021 and will be codified in Siskiyou County Code Section 3.5-13.101-108. *See* Ordinance No. 21-13, *available at* https://www.co.siskiyou.ca.us/sites/default/files/fileattachments/clerk-registrar_of_voters/page/5061/ord_20210803_21-13_permitrequiredwateuseoffparcel.pdf.

[6] Ordinance No. 21-14 was adopted on August 3, 2021 and will be codified in Siskiyou County Code Section 3-4.1501-1505. *See* Ordinance No. 21-14, *available at* https://www.co.siskiyou.ca.us/sites/default/files/fileattachments/clerk-registrar_of_voters/page/5061/ord_20210803_21-14_countycoderewatertrucks.pdf.

**14.** All Code Enforcement complaints submitted to the County's Planning Department.

**15.** All records reflecting the deployment of Code Enforcement officers in the County.

**16.** All records of communications[7] with businesses in the County about not selling or doing business with Hmong or Asian people.

**17.** All records of communications with businesses in the County about not selling or doing business with cannabis cultivators.

**18.** All records of communications with businesses in the County about not selling or doing business with people in the Shasta Vista subdivision.

**19.** All records of communications to or from the County about: County Ordinance No. 20-13; County Ordinance No. 21-07; County Ordinance No. 21-08; County Ordinance No. 21-13; County Ordinance No. 21-14; "Hmong"; "Chinese"; "Asian"; "Shasta Vista"; the environmental impacts of cannabis; "cartel"; "grower"; "grows;" "greenhouse"; "water trucks"; "cannabis"; "marijuana"; and/or the killing of Soobleej Kaub Hawj. Communications include but are not limited to communications with the Siskiyou County Sheriff's Office, the California Attorney General's Office, the Siskiyou County District Attorney's Office, California Highway Patrol, the California Department of Forestry and Fire Protection, the Office of Congressman Doug LaMalfa, and/or between Sisikiyou County supervisors.

**20.**    All records of communications by the County with the Siskiyou County Patriots (or the "Patriots of Siskiyou," "Siskiyou Patriots," "South Siskiyou Patriots," and/or "Patriots"), Steve Radford, and Louise Gliatto.

**21.** All records of communications by the County with the "Sons of Jefferson" (or "Jefferson").

**22.** All records identifying the location of any cannabis and/or marijuana cultivation within the County for the period January 1, 2018 to present.

**23.** All records identifying the location of any unpermitted structures, wells, and septic tanks in Siskiyou County for the period of January 1, 2018 to the present.

**24.** All records identifying the location of any water wells on land zoned for agriculture or commercial business for the period of January 1, 2018 to the present.

**25.** All records reflecting the relative environmental impacts of cannabis and field crops like alfalfa.

**26.** All records reflecting the racial and ethnic demographics of Shasta Vista, including the composition, number, and distribution of racial and ethnic groups.

---

[7] For all requests, "Communications" include but are not limited to office policies, manuals, trainings, electronic mail, text messages, and other electronic messages sent or postings made via social media platforms.

*Siskiyou County Supervisors & County Counsel*

**COVINGTON**

*Page 4 of 4*

**27.** All records reflecting the racial and ethnic demographics of Siskiyou County, including the composition, number, and distribution of racial and ethnic groups.

Please respond to this request in ten (10) calendar days, either by providing the requested information or providing a written response setting forth the specific legal authority on which you rely in failing to disclose each requested record, or by specifying a date in the near future to respond to the request. *See* Cal. Gov. Code § 6255. CPRA exemptions are narrowly construed (*American Civil Liberties Union Foundation v. Superior Court* (2017) 3 Cal.5th 1032, 1042 (*ACLU Foundation*)), and the agency opposing disclosure bears the burden of proving an exemption applies. (*Long Beach Police Officers Assn. v. City of Long Beach* (2014) 59 Cal.4th 59, 70; *County of Los Angeles v. Superior Court* (2012) 211 Cal.App.4th 57, 63).

Pursuant to Cal. Gov. Code § 6253, please disclose all reasonably segregable non-exempt information from any portions of records you claim are exempt from disclosure, including by redacting information that you claim is exempt. If this request is found to be insufficiently focused or effective, Government Code § 6253.1(a) requires (1) assistance in identifying the records and information that are responsive to this request or to the purpose of this request; (2) description of the information technology and physical location in which the records exist; and (3) that suggestions be provided for overcoming any practical basis for denying access to the records or information sought.

Because this request is on a matter of public concern, and the requesting organizations are public interest organizations that intend to freely distribute this information, we request that you waive any fees. *See North Cty. Parents Ass'n v. Dep't of Ed.*, 23 Cal. App. 4th 144 (1994). If, however, such a waiver is denied, we will reimburse you for the direct costs of copying these records plus postage. Please inform us in advance if the cost will be greater than $50.00. To assist with the prompt release of responsive material, we ask that you make records available to us as you locate them, rather than waiting until all responsive records have been collected and copied.

We also request that documents be provided in electronic format if possible, as provided in Cal. Gov. Code § 6253.9. Doing so would eliminate the need to copy the materials and provides another basis for our requested fee waiver.

Sincerely,

*s/Stanley Young*

Stanley Young
Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, CA 94306-2112
SYoung@cov.com

# EXHIBIT M



# County of Siskiyou

### Laura Bynum, County Clerk-Registrar of Voters

311 Fourth Street, Room 201
Yreka, CA 96097

January 3, 2021

**VIA E-MAIL**
Stanley Young
Covington & Burling LLP
3000 El Camino Real
5 Palo Alto Square, 10th Floor
Palo Alto, California 94306-2112
E-Mail Address: SYoung@cov.com

Re:   California Public Records Act Requests dated October 11, 2021

Dear Mr. Young:

Our limited staff is working diligently to assist your firm with its extremely broad Public Records Act request.  All records requested are being collected, amassed, and reviewed prior to production.  Your request is generating the collection of a voluminous amount of records and review, redaction, and distribution will take significant time.  If you would like to prioritize your numbered categories, we would be happy to assist you in the order of your chosen priority.  In regards to Request No. 11 to the District Attorney, there are no responsive records.  In regards to Request No. 29 to the Sheriff's Department, I am enclosing 26 pages of records responsive to this request.

My correspondence, dated December 3, 2021, provided you with 192 pages of records, which records were related to the adoption of County Ordinances Nos 21-13 and 21-14, public comments thereon, and the public hearing notices and agendas associated with the same. I provided you with the links to access responsive public agendas, minutes, and audio recordings for the Board of Supervisor meetings at which Ordinances 20-3, 21-07, 21-08, 21-13, and 21-14 were considered.  Please find enclosed 689 pages of additional documents. None of the earlier produced documents were redacted or subject to the exemptions listed in the previous correspondence, which were listed in anticipation of their applying to documents under review at the time. The additional documents that are produced today include redacted documents that are subject to those exemptions.

Your Request 19 seeks County communications that include the terms "cannabis" and "water trucks" and "marijuana".  The District Attorney's office is or has been involved with present and future investigations and/or cases related to "cannabis" and/or "marijuana" and/or "water trucks". In addition, each of the ordinances referenced in your Public Records Act request has resulted in litigation and those ordinances are associated with the terms "cannabis" and/or "marijuana" and/or "water trucks". Thus, internal communications that are subject to privileges identified in previous correspondence and contain the term "cannabis" or "water truck" or "marijuana" are not produced.  The County would appreciate clarification on Request 19. Please advise if you do not seek internal agency communications with these terms and are seeking only external communications with third parties using these terms.

As a reminder, County staff must continue to meet their daily duties while responding to your PRA. As you are likely aware, your client has two other Public Record Acts simultaneously lodged with the County and is involved in litigation that is engaged in discovery on associated subject matters. You may be unfamiliar with the limited size and resources of local government in Siskiyou County[1] and we would be happy to set a call to discuss our staffing resources, how we can best assist your law firm with its extensive requests, and how your firm can further clarify or narrow its requests.

Sincerely,
Laura Bynum, Siskiyou County Clerk

By Wendy Winningham, Deputy County Clerk

cc:    Siskiyou County Sheriff's Office
       Siskiyou County District Attorney
       Siskiyou County Counsel's Office
       Siskiyou County Board of Supervisors

---

1 As a general matter, each County department handles its own Public Records Act requests. The County Counsel's Office assists departments with the review of records that may be privileged or that are otherwise exempt from disclosure under the Public Records Act.

# EXHIBIT N

# EXHIBIT 2

# Declaration of Cory Persing

# DECLARATION OF CORY PERSING

I, Cory Persing, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I am employed as a Sergeant with the Siskiyou County Sheriff's Office (SCSO). I have been a peace officer since March 1998, first with the Yreka Police Department, and since 2005 with the SCSO. I have been assigned to the North State Marijuana Investigation (NSMIT) since 2012. This team is led by the California Department of Justice and includes of special agents from the Drug Enforcement Administration (DEA), Bureau of Land Management (BLM) and U.S. Forest Service (USFS). Throughout my career, I have been involved in thousands of marijuana related investigations, involving both indoor and outdoor grows, in many north state counties. I have testified as an expert witness in California courts regarding marijuana cultivation, sales, and transportation. I have been involved in the eradication of well over 500,000 growing marijuana plants and am very familiar with indoor and outdoor cultivation techniques. I have received over 1,000 hours of drug enforcement related training in classes presented by the US Department of Justice, the CA Department of Justice, and the California Narcotics Officers Association and in other state and local settings.

3. Being on NSMIT has given me the opportunity to work in many other Counties outside of Siskiyou County, such as Trinity and Humboldt in particular. My first experiences dealing with the Hmongs cultivating marijuana was in Trinity County in 2012 in the

1

Trinity Pines subdivision. In the following years I participated in numerous search warrants and marijuana investigation in the Trinity Pines sub-division. many but not all of the suspects were of Hmong decent. I saw the progression of the Trinity Pines in the following years as it became a mecca for the cultivation of marijuana for the Hmong community. In 2013 I was a Team Leader for Operation Crown Jewel conducted in the Trinity Pines. In one day over 200 Federal and State law enforcement personnel executed 23 search warrants for marijuana cultivation in the Trinity Pines sub-division. All the properties were owned by the Vang family.

4. In 2013 I also began seeing an influx of Hmong decent in Siskiyou County and the increase of private land marijuana cultivation under the guise of medical marijuana. I saw hundreds of private land 99 plant marijuana cultivation sites in several areas throughout Siskiyou County. The main areas being Mt. Shasta Vista, Klamath River Country Estates subdivision (KRCE), Mt. Shasta Forest and, the Pleasant Valley Highlands.

5. In 2014 I was assigned all public land marijuana cultivation investigations in Siskiyou County and another Sergeant was assigned the private land marijuana cultivation. One of my jobs was aerial reconnaissance in a helicopter, the purpose primarily was to locate marijuana cultivation sites in the forest. I also conduct overflights of the private land cultivation sites looking for large targets that were obviously being cultivated for the sole purpose of sales and profit. From 2014 to 2019 I conducted dozens of private land marijuana investigation in Siskiyou County. I conducted overflight of all the problem areas in Siskiyou County every year. I observed the number of cultivation sites increase annually, the largest increase being in the area of Mt. Shasta Vista.

6. In 2020 I was assigned to be the Sergeant in charge of the private property marijuana team in Siskiyou County. My primary mission became marijuana being cultivated on private land in Siskiyou County. It was apparent from the beginning that the most problematic area was the Mt. Shasta Vista sub-division. Just driving through the area, you can see hundreds of greenhouses that have been constructed in the area. It was not until I flew the area that I realized just how bad it is. There are literally thousands of marijuana cultivation sites in the area of the Mt. Shasta Vista subdivision. My estimate would be 2500 to 3000 sites just in the Mt. Shasta sub-division. I watched two spots literally be developed within months (reference below photos).

Area referred to as Stock Trail off A12 across from Shasta Vista Drive.







600 acre parcel being developed on June 18th 2020





600 acre parcel on 08/18/2020





7. These photos are only a snapshot of specific areas that we have been working on and don't give an accurate overall perspective of the entire Mt. Shasta Vista sub-division which in my opinion is worse than what is seen in the photos. As you can see in the photos, we are no longer dealing with 99 plant marijuana sites. Sites range from 500 plus to several thousand. I only recall sing one site within Mt. Shasta Vista in 2020 with less than 12 plants on site. There are also now many sites with hoop houses or greenhouse structures too. They are covering the greenhouse with black plastic to deprive the marijuana plant of light tricking it into flowering early. We were pulling fully mature flowering marijuana plants in June. Based on my training and experience I believe those plants were started in March taking approx. three months with light depravation to reach maturity. They are then replanting the greenhouses and putting outdoor plants out in June also. In effect they are getting three harvests out of the season. I have also seen greenhouse actually set up with grow lights and wood stoves which indicates to me they will be growing in the greenhouse during the winter months also. The problem is becoming a year-round issue.

8. I have drove through the Mt. Shasta Vista area on numerous occasions and observed numerous water trucks traveling through the area. I have never seen any other crops or agriculture growing in the Mt. Shasta Vista area, except for marijuana. I have personally witnessed water trucks suppling water to known marijuana sites in the area as well. Many of the cultivation sites are set up with pipe running all the way out to the road so the truck can pull up to the site and hook up to the pipe by the road, and fill the sites' water tanks or doughboy pools that they are using for water reservoirs without leaving the main roadway. I have seen dozens of water trucks lined up at local rancher's wells.

7



9. To this point of 2020 the Siskiyou County Sheriff's Office has served 102 search warrants, resulting in the eradication of 110,839 growing marijuana plants. Not all but a majority have been served in the Mt. Shasta Vista sub-division. We still have over a month of operations and the traditional harvest is mid to late October. By comparison we eradicated a total of just over 66,000 all of last year.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 9-21-20

CORY PERSING

8

# EXHIBIT 3

## Declaration of Doug Dahmen

## DECLARATION OF DOUG DAHMEN

I, Doug Dahmen, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters. I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I am currently employed by the Siskiyou County District Attorney's Office as a District Attorney Investigator in the Bureau of Investigation and have been since August of 2016. In June of 2019, I was promoted to the rank of Supervising District Attorney Investigator.

3. I have been a Peace Officer in the State of California since August of 2004, and currently possess an Advanced P.O.S.T. Certificate issued by the California Commission of Peace Officers Standards and Training. During my employment, I have attended various P.O.S.T. training seminars, consisting of hundreds of hours of continuing education in criminal investigations.

4. Between August 2016 and June 2019, I was attached to the Siskiyou County Interagency Marijuana Investigation Team (SIMIT). During the course of my assignment with (SIMIT), I participated in no fewer than fifty investigations involving illegal marijuana cultivations. I have been actively investigating the use of water trucks during the growing cycle of marijuana cultivations during this same period.

5. Beyond my law enforcement training, I was a farmer from May 1995 through August 1999.

## MOUNT SHASTA VISTA SUBDIVISION

6. Through my work with the Siskiyou County District Attorney's Office and SIMIT I am very familiar with the Mt. Shasta Vista subdivision in the Big Springs area of Siskiyou County. I am aware of the large amount of illegal marijuana cultivation sites in the subdivision, and that large amounts of water are delivered in water trucks to irrigate the marijuana. As part of my investigative work in this area, I contacted the Siskiyou County

1

Community Development Department, Deputy Planning Director, Kirk Skierski, to obtain a copy of the original subdivision map and related documents for the Mount Shasta Vista Subdivision. The subdivision tentative map was accepted by the Siskiyou County Board of Supervisors in April of 1965. It is located approximately 9.5 miles north east of the city of Weed in the Shasta Valley of Siskiyou County and consists of approximately five thousand (5,000) acres subdivided into two and one half (2 ½) acres lots. The subdivision is zoned as Residential.

7. There are two ways to enter the main portion of Mt. Shasta Vista subdivision on roadways: (1) Juniper Drive on the northwest side of the subdivision and (2) Shasta Vista Drive on the north side of the subdivision. Both roads are accessed from County Highway A-12. A third road, Country Road, on the eastside of Bonanza Road, is in very poor condition, and sees little, if any, traffic. See attached map.

8. There are also two other areas of the Mount Shasta Vista subdivision, which are located approximately 1.5 miles to the east down County Highway A-12 from the Shasta Vista Road entrance. The area to the north of County Highway A-12 is accessed by Perla Road, which is the only access to that area. The second area is to the south of County Highway A-12 and is accessed by Mildred Drive and Bonanza Road.

9. I am informed and believe that the Mount Shasta Vista subdivision was not an active community between the years of 1965 through 2015 due to a lack of water. From the start, property owners had to endure a large expense for drilling a well, sometimes more than three hundred feet, with no guarantee of finding a water source.

10. The roads within Mount Shasta Vista subdivision are not paved and are constructed of base rock roads, and the natural vegetation is shrub brush vegetation. There is no active farming or orchards within the subdivision, excepting the cannabis cultivation sites. The soil cover is very sandy and fast draining. It is very difficult to grow anything without bringing in materials and water.

## MOUNT SHASTA VISTA CANNABIS CULTIVATIONS

11. I am informed and believe that in the spring of 2016, property sales increased within the Mount Shasta Vista Subdivision coinciding with increased illegal cannabis cultivation in Siskiyou County and California. The vast majority of the new residents, built fences, hauled in soil for planters, and started growing ninety-nine (99) cannabis plant cultivations.

12. During 2016, there was approximately 1,000 to 1,500 cannabis cultivations within the Mount Shasta Vista Subdivision. Now in the year 2020, there are approximately 2,500 to 3,000 cannabis cultivations.

13. The cannabis cultivation sites within Mount Shasta Vista are commonly in a man-made cleared area and have perimeter fencing to hide the cultivation from the road. The cannabis plants are not planted into the ground. Instead they are in raised planters or containers and typically are in systematic rows with a total of 99 plants.

14. Cannabis is a water intensive plant that needs an average of six (6) to eight (8) gallons of water per plant per day for maximum yields. Since most of the marijuana cultivation sites in the Mount Shasta Vista Subdivision tend to have ninety-nine (99) marijuana plants, this would require the grower to provide 600 to 800 gallons of water to the cultivation per day.

15. The average grow cycle of the Cannabis plant is approximately ninety days, which would require 54,000 to 72,000 gallons of water per grow cycle for each cultivation site. With 2,500 to 3,000 cannabis cultivations, this would require approximately 135,000,000 to 216,000,000 gallons of water, during each grow cycle, to be supplied to all the illegal cannabis cultivations within the Mount Shasta Vista Subdivision.

## WATER TRUCKS AND WATER WELLS

16. In the fall of 2016, I began investigating the use of water trucks for the cannabis cultivation sites within the Mount Shasta Vista Subdivision. During my investigation, I identified legitimate water hauler businesses that were hauling water to the cannabis cultivations throughout the year. Once these business owners became aware of the potential criminal consequences, for the most part they stopped delivering water to the cannabis cultivations in the Mount Shasta Vista subdivision.

17. In the spring of 2017, I noticed an influx of personal 2,000 to 4,000-gallon water haulers within the Mount Shasta Vista Subdivision. These water haulers are large semi-trucks with closed tanks and the capability to move non-potable water to remote areas. I have observed these water haulers deliver water to multiple cannabis cultivations site within the Mount Shasta Vista Subdivision from April to late September which I know coincides or is the cannabis growing season.

18. These water haulers make many round trips per day. With an annual increase of cannabis growers in the Mount Shasta Vista Subdivision, the number of active water haulers has increased. In 2018, I identified eighteen water haulers which were active throughout the cultivation season. Currently (September 2020) there is at least fifty (50) water haulers in and around the Mount Shasta Vista Subdivision at any given time,

19. Since 2018, I have photographed and documented four agricultural wells which appear to be supplying the largest amounts of water for delivery by the water haulers to the illegal cannabis cultivations within the Mount Shasta Vista Subdivision. Two of these are located at the Ellison Ranch.

## GRISET FARMS

20. I contacted the Siskiyou County Assessor/Recorder's Office and requested a copy of the

4

relevant deeds for Griset Farms. See attached. Based on my review I learned the following information. Griset Farms Inc. is located at 12120 County Highway A12, in the unincorporated area of Montague, CA. The ranch is approximately 191 acres and is zoned as AG-1 agricultural farmland. Griset Farms is one of only two ranches actively farming in the immediate area of the Mount Shasta Vista Subdivision. Griset Farms is directly south of intersection of Juniper Drive and County Highway A-12 with one visible well site on the property. The ranch property consists of several or more parcels, including APN Nos. 019-021-100 and 019-021-430.

21. There is an Ag well on one of the Griset Farm properties, the one with APN No. 019-021-430. According to my review of the deeds obtained from the Siskiyou County Assessor/Recorder, this property is owned by the George S. Griset Revocable Trust (with Trustee George S. Griset) and Griset Farms, Inc.. See attached.

22. I am aware of the location of the well as I have seen it on many occasions. I have personally observed long pipes that extend from the well to a location down Juniper Rd. on the same property (APN No. 019-021-430) to a "loading area". I have personally observed water trucks in the loading area on numerous occasions receiving water being pumped through these pipes that connect to the well. I have seen Stephen Griset at the Griset Farm when this was occurring.

23. The loading area is next to Juniper Rd. Across this road is another Griset Farm Parcel, APN No. 019-021-100. There is a pole barn on this parcel right across Juniper Rd. from the loading area. When I have been at the loading area, I have seen many, many water trucks waiting in line to fill up. During most of my trips I saw between 35 and 40 trucks waiting. According to deeds obtained from the Assessor Recorder's office, this property (APN 019-021-100) is owned by Stephen D. Griset and Griset Farms, Inc. See attached. I seen Stephen D. Griset on this parcel numerous times and I am aware that he has an office on this parcel.

24. Since 2017, I have personally seen and documented water haulers at Griset Farms loading

area filling. I have also seen and documented these same water haulers at various cannabis cultivations during the growing season within the Mount Shasta Vista Subdivision, between the months of April and September.

25. Since April 2020, I have personally seen and documented multiple water haulers retrieving water from Griset Farms many, many times throughout the growing season. I have spoken to Siskiyou County Code Enforcement, who have also told me they have personally seen and documented multiple water haulers retrieving water from the Griset Farms throughout the growing season. I have also spoken to local Big Springs residents, who have also told me they have personally seen and documented multiple water haulers retrieving water from the Griset Farms.

26. I have seen Stephen Griset on the Griset Farms while the large-scale pumping operation was occurring and I have personally spoken to Stephen Griset about the ag well who told me that the well is on his father George S. Griset's property, but all the wells are tied in together. He has also told me that he gets paid for the water.

27. I drove by the Griset Ranch on Friday, September 25th at about 6:00 p.m. and observed water trucks pumping at the well on the ranch, specifically on property APN No. 019-021-043.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 9/28/2020

DOUG DAHMEN



Large Map of the Vistas, 09/25/2020 DD

4
99|1

**RECORDING REQUESTED BY:**

RAMSBACHER PROKEY LEONARD LLP

**AND WHEN RECORDED RETURN TO:**

Eric D. Capron, Esq.
RAMSBACHER PROKEY LEONARD LLP
1140 Scenic Drive, Suite 110
Modesto, CA 95350

Siskiyou, County Recorder
Craig S. Kay, Assessor-Recorder
**DOC – 2019 – 0003472 – 00**
Check Number 3739
**Tuesday, MAY 07, 2019 16:12:21**
Ttl Pd  $98.00     Nbr—0000326777
                                    EVH / C1 / 1-4

SPACE RESERVED FOR RECORDER'S USE

---

### ' T R U S T   T R A N S F E R   D E E D

The undersigned declares under penalty of perjury that the following is true and correct: This is a transfer to a revocable trust of which the Grantor is the current beneficiary under R&T Code § 62(d). There is no consideration for this transfer. There is no documentary transfer tax due. R&T Code § 11930.

[ x ] Unincorporated Area        [  ] City of _____, and

George S. Griset.                    (Declarant)

GRANTOR(S): George S. Griset, an unmarried man,

hereby GRANT(S) to: George S. Griset, Trustee of the George S. Griset Revocable Trust, Under Declaration of Trust Dated June 14, 2006, as to an undivided 68.9% interest,

of that certain real property located in the Unincorporated Area of the County of Siskiyou, State of California, and more particularly described as follows:

FOR LEGAL DESCRIPTION SEE EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF

APN: 019-021-070 and 019-021-170 and 019-021-430 and 019-021-420

By: _____
George S. Griset

Dated: April 23, 2019

**MAIL TAX STATEMENTS TO:**
George S. Griset, Trustee
P.O. Box 367
Gustine, CA 95322

**ACKNOWLEDGMENT**

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of Stanislaus

On April 23, 2019, before me, _Melissa Dawn Rangel_, Notary Public, personally appeared GEORGE S. GRISET, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY of PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature_____ (Seal)

MELISSA DAWN RANGEL
Notary Public - California
San Francisco County
Commission # 2166843
My Comm Expires Oct 6, 2020

## EXHIBIT "A"

THAT CERTAIN REAL PROPERTY LOCATED IN THE UNINCORPORATED AREA OF THE COUNTY OF SISKIYOU, STATE OF CALIFORNIA, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS:

PARCEL I:

The Northwest 1/4, the West 1/2 of the Northeast 1/4 and the South 1/2 of Section 4, Township 43 North, Range 4 West, M D M.

**A.P. NO. 019-021-070**

PARCEL II:

All that portion of the North half of the Northeast quarter of Section 9, Township 43 North, Range 4 West, M.D.M. being more particularly described as follows.

Beginning at the Northeast corner of said Section 9; thence South 00° 36' 12" West, 80.00 feet; thence North 89° 22' 07" West, 1637.27 feet; thence North 00° 24' 15" East, 50.41 feet to the North line of Section 9; thence North 89° 35' 45" East, 1637.45 feet to the point of beginning

**A.P. NO. 019-021-170**

PARCEL III:

A fractional portion of the Northeast quarter of Section 7, Township 43 North, Range 4 West, Mount Diablo Meridian, described as follows:

Beginning at the Northeast corner of said Section 7 as said corner is shown on the plat recorded in Town Map Book No. 3 at page 89 in the office of the Siskiyou County Recorder; thence South 1° 01' 11" West, 1375.51 feet along the East line of Section 7; thence North 88° 58' 49" West, 1320.00 feet perpendicular to said East line; thence North 1 ° 01' 11" East, 1271 08 feet parallel to said East line to the North line of said Section 7; thence North 86° 29' 47" East, 1324.12 feet along the North line of Section 7 to the point of beginning.

PARCEL III-a

Together with a Grant of Easement dated April 30, 1966 and recorded May 6, 1966 in Book 529 Official Records, page 408 in the Siskiyou County Recorder's Office, granting a 16 foot easement extending from the Northwest corner of Section 8, Township 43 North, Range 4 West, M.D.M., Easterly to the Northeast corner of the said Section 8, the Northerly line of the said 16 foot easement being the Northerly line of the said Section 8.

**A.P. NO. 019-021-430**

PARCEL IV:

A fractional portion of the North half of Section 7, Township 43 North, Range 4 West, Mount Diablo Meridian, described as follows:

Beginning at the Northeast corner of said Section 7 as said corner is shown on the plat recorded in Town Map Book 3 at page 89 in the office of the Siskiyou County Recorder; thence South 1 ° 01' 11" West, 1375.51 feet along the East line of Section 7 to the true point of beginning; thence North 88° 58' 49" West, 1320.00 feet perpendicular to said East line, thence North 1 ° 01' 11" East, 1271.08 feet to the North line of Section 7; thence South 86°29' 47" West, 1342 15 feet along said North line to the North quarter corner of Section 7; thence South 89° 10' 06" West, 2897.25 feet to the Northwest corner of Section 7; thence South 0° 02' 03" West, 300.40 feet to the Northeast corner of Section 12, Township 43 North, Range 5 West, Mount Diablo Meridian; thence South 2° 03' 02" West, 2049.17 feet along the West line of Section 7 to the East quarter corner of Section 12; thence South 0° 22' 48" West, 324 81 feet along the West line of Section 7 to the West quarter corner of Section 7; thence North 87° 44' 15" East 4552.95 feet along the South line of the North half of Section 7 to the Southwest corner of Parcel 1 as said parcel is shown on the plat recorded in Parcel Map Book 4 at page 141 in the office of the Siskiyou County Recorder; thence North 2° 15' 45" West, 332.11 feet; thence North 35° 25' 59" East 462.40 feet to the Northwest corner of said parcel; thence South 54° 34' 01" East, 200.00 feet to the Northeast corner of said Parcel 1; thence South 35° 25' 59" West, 370.00 feet to the beginning of a curve concave to the

East and having a radius of 430.00 feet; thence Southwesterly 282.90 feet along said curve through an angle of 37° 41' 44"; thence South 2° 15' 45" East 20.00 feet to the Southeast corner of said Parcel 1 and the South line of the North half of Section 7; thence North 87° 44' 15" East, 913.00 feet to the East quarter corner of Section 7; thence North 1 ° 01' 11" East, 1228.25 feet to the true point of beginning

PARCEL IV-a

Together with easements for pipe lines as described in deed dated June 8, 1965, recorded June 23, 1965 in Book 517, Official Records, page 510 in the Siskiyou County Recorder's Office, as follows:

A six-foot easement commencing at the Northeast corner of that portion of Section 7 and extending Southerly along the Easterly line of Section 7 to the Northerly line of Section 18; thence Easterly along Section 17 and adjacent to the Northerly line of said Section 17, continuing Easterly across Section 16 and adjacent to the Northerly line of the said Section 16 to the Westerly boundary of Section 15, the said easement being an underground easement for the laying, maintenance, repair and use of pipe for the storage and transportation of water.

A six-foot easement commencing at the Southwest corner of Section 17 and extending Easterly along the Southerly line of Section 17 and the Southerly line of Section 16 to the Westerly boundary of Section 15, the said easement being an underground easement for the laying, maintenance, repair and use of pipe for the storage and transportation of water

PARCEL IV-b

Also a Grant of Easement dated April 30, 1966 and recorded May 6, 1966 in Book 529 Official Records, page 408 in the Siskiyou County Recorder's Office, granting a 16 foot easement extending from the Northwest corner of Section 8, Township 43 North, Range 4 West, M.D.M., Easterly to the Northwest corner of the said Section 8, the Northerly line of the said 16 foot easement being the Northerly line of the said Section 8

PARCEL IV-c

Also a 60 foot easement extending from the Northeast corner of Section 7, Township 43 North, Range 4 West and extending Southerly along the Easterly line of the said Section 7 to the Northerly boundary of Lot 1 of Mount Shasta Vista Subdivision, as granted in deed from Pacific Shores Realty to Jesse C. Martin and Anita W. Martin, his wife, recorded October 17, 1969 in Book 583 Official Records, page 543, Siskiyou County Recorder's Office.

A.P. NO. 019-021-420

**APN: 019-021-070 and 019-021-170 and 019-021-430 and 019-021-420**



**RECORDING REQUESTED BY**
Mt. Shasta Title & Escrow Company

**MAIL TAX STATEMENT
AND WHEN RECORDED MAIL DOCUMENT TO:**
1031 Exchange Professionals, Inc.
630 N. San Mateo Dr.
San Mateo, CA 94401

Siskiyou, County Recorder
Mike Mallory, Assessor - Recorder
**DOC — 2015 — 0009792 — 00**
Acct 2 – Mt Shasta Title and Escrow
**Friday, OCT 23, 2015 15:33:09**
Ttl Pd $2,608.00    Nbr – 0000269833

FH1 / C2 / 1-4

Space Above This Line for Recorder's Use Only

A.P.N.: 019-021-070 and 019-021-170 and                                            File No.: 4701-4900627 (BB)
019-021-430 and 019-021-420

## GRANT DEED

The Undersigned Grantor(s) Declare(s): DOCUMENTARY TRANSFER TAX $2,585.00; CITY TRANSFER TAX $0;
SURVEY MONUMENT FEE $0

[ **X** ]  computed on the consideration or full value of property conveyed, OR

[      ]  computed on the consideration or full value less value of liens and/or encumbrances remaining at time of sale,

[ **X** ]  unincorporated area, [ ] City of , and

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged, **Robert B. Lohman and Angela
M. Lohman, husband and wife as joint tenants**

hereby GRANTS to **George S. Griset, Trustee of The Griset Non-Exempt Investment Trust I, fbo George
S. Griset, dated December 30, 2000 as to an undivided 68.9% interest and George S. Griset, Trustee
of the George S. Griset Revocable Trust, Under Declaration of Trust Dated June 14, 2006, as to an
undivided 15.6% interest and Griset Farms, Inc., a California corporation, as to an undivided 15.5%
interest**

the following described property in the unincorporated area of the County of **Siskiyou**, State of **California**:

**PARCEL I:**

**The Northwest 1/4, the West 1/2 of the Northeast 1/4 and the South 1/2 of Section 4,
Township 43 North, Range 4 West, M.D.M.**

**A.P. NO. 019-021-070**

**PARCEL II:**

**All that portion of the North half of the Northeast quarter of Section 9, Township 43 North,
Range 4 West, M.D.M. being more particularly described as follows:**

**Beginning at the Northeast corner of said Section 9; thence South 00° 36' 12" West, 80.00
feet; thence North 89° 22' 07" West, 1637.27 feet; thence North 00° 24' 15" East, 50.41 feet
to the North line of Section 9; thence North 89° 35' 45" East, 1637.45 feet to the point of
beginning.**

**A.P. NO. 019-021-170**

**PARCEL III:**

Mail Tax Statements To:  **SAME AS ABOVE**

--------------------------------------------------------------------------------

Grant Deed - continued

Date: **10/20/2015**

A fractional portion of the Northeast quarter of Section 7, Township 43 North, Range 4 West, Mount Diablo Meridian, described as follows:

Beginning at the Northeast corner of said Section 7 as said corner is shown on the plat recorded in Town Map Book No. 3 at page 89 in the office of the Siskiyou County Recorder; thence South 1° 01' 11" West, 1375.51 feet along the East line of Section 7; thence North 88° 58' 49" West, 1320.00 feet perpendicular to said East line; thence North 1° 01' 11" East, 1271.08 feet parallel to said East line to the North line of said Section 7; thence North 86° 29' 47" East, 1324.12 feet along the North line of Section 7 to the point of beginning.

PARCEL III-a

Together with a Grant of Easement dated April 30, 1966 and recorded May 6, 1966 in Book 529 Official Records, page 408 in the Siskiyou County Recorder's Office, granting a 16 foot easement extending from the Northwest corner of Section 8, Township 43 North, Range 4 West, M.D.M., Easterly to the Northeast corner of the said Section 8, the Northerly line of the said 16 foot easement being the Northerly line of the said Section 8.

A.P. NO. 019-021-430

PARCEL IV:

A fractional portion of the North half of Section 7, Township 43 North, Range 4 West, Mount Diablo Meridian, described as follows:

Beginning at the Northeast corner of said Section 7 as said corner is shown on the plat recorded in Town Map Book 3 at page 89 in the office of the Siskiyou County Recorder; thence South 1° 01' 11" West, 1375.51 feet along the East line of Section 7 to the true point of beginning; thence North 88° 58' 49" West, 1320.00 feet perpendicular to said East line; thence North 1° 01' 11" East, 1271.08 feet to the North line of Section 7; thence South 86° 29' 47" West, 1342.15 feet along said North line to the North quarter corner of Section 7; thence South 89° 10' 06" West, 2897.25 feet to the Northwest corner of Section 7; thence South 0° 02' 03" West, 300.40 feet to the Northeast corner of Section 12, Township 43 North, Range 5 West, Mount Diablo Meridian; thence South 2° 03' 02" West, 2049.17 feet along the West line of Section 7 to the East quarter corner of Section 12; thence South 0° 22' 48" West, 324.81 feet along the West line of Section 7 to the West quarter corner of Section 7; thence North 87° 44' 15" East 4552.95 feet along the South line of the North half of Section 7 to the Southwest corner of Parcel 1 as said parcel is shown on the plat recorded in Parcel Map Book 4 at page 141 in the office of the Siskiyou County Recorder; thence North 2° 15' 45" West, 332.11 feet; thence North 35° 25' 59" East 462.40 feet to the Northwest corner of said parcel; thence South 54° 34' 01" East, 200.00 feet to the Northeast corner of said Parcel 1; thence South 35° 25' 59" West, 370.00 feet to the beginning of a curve concave to the East and having a radius of 430.00 feet; thence Southwesterly 282.90 feet along said curve through an angle of 37° 41' 44"; thence South 2° 15' 45" East 20.00 feet to the Southeast corner of said Parcel 1 and the South line of the North half of Section 7; thence North 87° 44' 15" East, 913.00 feet to the East quarter corner of Section 7; thence North 1° 01' 11" East, 1228.25 feet to the true point of beginning.

PARCEL IV-a

Together with easements for pipe lines as described in deed dated June 8, 1965, recorded June 23, 1965 in Book 517, Official Records, page 510 in the Siskiyou County Recorder's

Grant Deed - continued

Date: **10/20/2015**

**Office, as follows:**

**A six-foot easement commencing at the Northeast corner of that portion of Section 7 and extending Southerly along the Easterly line of Section 7 to the Northerly line of Section 18; thence Easterly along Section 17 and adjacent to the Northerly line of said Section 17, continuing Easterly across Section 16 and adjacent to the Northerly line of the said Section 16 to the Westerly boundary of Section 15, the said easement being an underground easement for the laying, maintenance, repair and use of pipe for the storage and transportation of water.**

**A six-foot easement commencing at the Southwest corner of Section 17 and extending Easterly along the Southerly line of Section 17 and the Southerly line of Section 16 to the Westerly boundary of Section 15, the said easement being an underground easement for the laying, maintenance, repair and use of pipe for the storage and transportation of water.**

**PARCEL IV-b**

**Also a Grant of Easement dated April 30, 1966 and recorded May 6, 1966 in Book 529 Official Records, page 408 in the Siskiyou County Recorder's Office, granting a 16 foot easement extending from the Northwest corner of Section 8, Township 43 North, Range 4 West, M.D.M., Easterly to the Northwest corner of the said Section 8, the Northerly line of the said 16 foot easement being the Northerly line of the said Section 8.**

**PARCEL IV-c**

**Also a 60 foot easement extending from the Northeast corner of Section 7, Township 43 North, Range 4 West and extending Southerly along the Easterly line of the said Section 7 to the Northerly boundary of Lot 1 of Mount Shasta Vista Subdivision, as granted in deed from Pacific Shores Realty to Jesse C. Martin and Anita W. Martin, his wife, recorded October 17, 1969 in Book 583 Official Records, page 543, Siskiyou County Recorder's Office.**

**A.P. NO. 019-021-420**

Grant Deed · continued

Date: **10/20/2015**

A.P.N.: 019-021-070 and 019-021-170 and
019-021-430 and 019-021-420

File No.: 4701-4900627 (BB)

Dated: October 20, 2015

_____
Robert B. Lohman

_____
Angela M. Lohman

| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |
| --- |

STATE OF ___California___                )SS

COUNTY OF ___Siskiyou___            )

On ___10/22/2015___ before me, ___Bailey A. Burch___ , Notary Public, personally appeared
___Robert B. Lohman + Angela M. Lohman___
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____

This area for official notarial seal.

BAILEY A. BURCH
NOTARY PUBLIC - CALIFORNIA
SISKIYOU COUNTY
COMMISSION NO. 1965850
My commission Expires Jan 7, 2016

2-70
c

**RECORDING REQUESTED BY**
Mt. Shasta Title & Escrow Company

**MAIL TAX STATEMENT**
**AND WHEN RECORDED MAIL DOCUMENT TO:**
Stephen David Griset
1401 County Hwy A-12
Montague, CA 96064

Siskiyou, County Recorder
Mike Mallory, Assessor-Recorder
**DOC — 2016 — 0000343 — 00**
Acct 2 – Mt Shasta Title and Escrow
**Thursday, JAN 14. 2016 09:15:03**
Ttl Pd $1,777.00   Nbr–0000273196
JH1 / C2 / 1–2

_____ Space Above This Line for Recorder's Use Only _____

A.P.N.: 019-021-100                                    File No.: 4701-5058656 (BB)

# GRANT DEED

The Undersigned Grantor(s) Declare(s): DOCUMENTARY TRANSFER TAX $1,760.00; CITY TRANSFER TAX $0;
SURVEY MONUMENT FEE $0

[  X  ]   computed on the consideration or full value of property conveyed, OR

[      ]   computed on the consideration or full value less value of liens and/or encumbrances remaining at time of sale,

[  X  ]   unincorporated area;  [  ] City of , and

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged, **Kenneth K. Joling and Jennie Joling, who acquired title as Jenny Joling, husband and wife, as community property with the right of survivorship**

hereby GRANTS to **Stephen David Griset, an unmarried man as to an undivided 55% interest and Griset Farms, Inc., a California corporation as to an undivided 45% interest**

the following described property in the unincorporated area of the County of **Siskiyou**, State of California:

**The North half of the North East quarter of Section 8, Township 43 North of Range 4 West of the Mount Diablo Meridian, and the North half of the Northwest quarter and the Southeast quarter of the Northwest quarter of Section 8 in Township 43 North of Range 4 West of Mount Diablo Meridian, in California.**

**EXCEPTING THEREFROM THE FOLLOWING TWO PARCELS:**

**PARCEL I**
**Commencing at the North East corner of Section 8, Township 43 North, Range 4 West, M.D.M., thence South along the East boundary of said Section 8 a distance of Thirteen Hundred feet more or less (1300) to the South East corner of North East quarter, of the North East quarter of said Section 8; thence West along the South boundary of the North East quarter of the North East quarter of Section 8, a distance of Ten Hundred and Ten (1010) feet, to the True Point of Beginning of this parcel of land; thence North a distance of TWO HUNDRED THIRTY FIVE (235) FEET; thence West a distance of THREE HUNDRED SIXTY FIVE (365) FEET; thence South a distance of TWO HUNDRED THIRTY FIVE (235) FEET; thence East a distance of THREE HUNDRED SIXTY FIVE (365) FEET to the TRUE POINT OF BEGINNING.**

**PARCEL II**

**The Easterly 60 feet of Section 8, Township 43 North, Range 4 West, MD.M.**

Mail Tax Statements To:  **SAME AS ABOVE**

Grant Deed - continued

Date: **01/08/2016**

A.P.N.: 019-021-100                                                          File No.: 4701-5058656 (BB)

Dated:  January 08, 2016

Kenneth K. Joling

Jennie Joling

A notary public or other officer completing this certificate
verifies only the identity of the individual who signed the
document to which this certificate is attached, and not the
truthfulness, accuracy, or validity of that document.

STATE OF ___California___ )SS

COUNTY OF ___Siskiyou___ )

On ___1/8/15___ before me, ___Logan D. Koher___ , Notary Public, personally appeared

___Kenneth K. Joling and Jennie Joling___
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within
instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by
his/her/their signature(s) on the instrument the person(s) or the entity upon behalf of which the person(s) acted, executed the
instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____

This area for official notarial seal.

LOGAN D. KOHER
Commission # 2126599
Notary Public - California
Siskiyou County
My Comm. Expires Sep 13, 2019

Page **2**

# EXHIBIT 4

# Declaration of Kirk Skierski

**DECLARATION OF KIRK SKIERSKI**

I, Kirk Skierski, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as a witness in this matter, I would competently testify to the matters set forth below.

2. I am the Deputy Director of Planning for Siskiyou County. I have been in this position for eight months.

3. Part of my duties include interpreting applicable laws, rules, codes and regulations including the County's Zoning Ordinance. Generally, the Deputy Director of Planning's role is to plan, organize, direct, and manage the functions and activities of the County's Planning Division.

4. I was asked to identify the zoning designations for two properties located in the Big Springs area of Montague, California. The properties are identified with APN Nos. 019-021-430 and 019-021-100.

5. I reviewed the County's Sectional District Maps which established zoning designations for the unincorporated areas of Siskiyou County on file at the Community Development Department. The Sectional District Maps applicable to the referenced APNs were adopted as Sectional District Map No. 10-6.205-294 of the County's Zoning Ordinance on June 22, 1990 by Ordinance 90-15. Based on the Sectional District Maps, I determined the zoning designation for these two parcels to be: AG-1 District (Prime Agricultural District) and AG-2 (Non-Prime Agricultural District). The referenced APNs are both split-zoned and include both AG-1 and AG-2 zoning designations.

6. Siskiyou County Code, Title 10, Chapter 6 (Zoning Ordinance) defines the County's Zoning Ordinance as a permissive zoning ordinance (Section 10-6.303, Zone district land use interpretation). This means that only those land uses which are described as permitted within each zoning district will be allowed within that district. Article 50 of Chapter 6 of Title 10 sets forth the permitted uses within the AG-1 District (Prime Agricultural District), and Article 49 of

1

1   Chapter 6 of Title 10 sets forth the permitted uses within the AG-2 District (Non-Prime

2   Agricultural District). Neither Article allows for water collection and/or distribution land uses

3   within the AG-1 or AG-2 zoning districts. Bottling facilities or any other type of extraction,

4   collection, and distribution of water in any form are not appropriate for the AG-1 or AG-2

5   Districts, and thus, not allowed in those Districts. The AG-1 District classification is intended to

6   be applied to land areas which are used or are suitable for use for intensive agricultural

7   production and the AG-2 District is intended to provide an area where general agricultural

8   activities and agriculturally related activities can occur.

9

10   I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

11

12   Dated: 09/25/2020

        Kirk Skierski

# EXHIBIT 5

# Declarations of Members of the Big Springs Community

## DECLARATION OF MICHAEL THOMPSON

I, Michael Thompson, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I live at 9012 Gamma Lane, Montague, CA. I have lived at this location since 2012. Over the past three to four years a situation has developed in the Big Springs community that has raised cause for concern. The water table is lowering and wells are going dry. Within a half mile radius of my house three wells have gone dry over the summer of 2020.

3. There are three agriculture wells approximately three miles east of my well that are being used to export water to the Shasta Vista subdivision for the illegal production of Cannabis. Over the past three to four summer seasons I have become aware of a marked increase of traffic on A-12. My main concern is the volume of water truck traffic from the wells adjacent to Juniper Dr. off of A-12. These trucks are used to make water deliveries in the Shasta Vista area. The trucks in question are the large commercial trucks with a 2,000 to 4,000-gallon capacity. Two of the wells are on the north side of A-12 east of the intersection with Juniper Dr and the third is approximately 500 yards south of A-12 on Juniper Dr. There is a fourth well located approximately 300 yards north of A-12 on the west side of Big Springs Road. This particular well has been used for exporting water to Shasta Vista for the past two to three summer seasons. After mid-September 2020 I have not noticed any water truck activity at this well. Three to four

1

years ago I noticed that pickup trucks with 300-gallon pallet containers filled with water were traveling to the east and empty to the west. I observed these loaded trucks turning off of A-12 and entering the Shasta Vista subdivision. The pickup trucks began to be replaced by the large commercial water trucks that are seen today.

4. As I have been made aware of more water truck traffic over the years it has become apparent that the trucks are filled primarily at the three previously mentioned wells. After being filled with water the trucks then travel east on A-12 to Shasta Vista. The majority of trucks that I have followed then turn off onto either Bonanza Rd. Perla Dr or Mildred Dr these are the main access points for Shasta Vista. Some of the trucks will turn off onto smaller unnamed roads or drive ways in the Shasta Vista area.

5. I do not have exact dates or times of observations but I can say with certainty that at any time and on any day of the week I have seen water trucks waiting in line to be filled at all three of these wells. The well south of A-12 on Juniper Dr will normally have 10 to 15 trucks waiting in line. The other two wells on the north side of A-12 will normally have approximately six trucks at the west well and one to three at the east well.

6. I have two main concerns regarding this water use. First being the depletion of our aquifer. The second being the use of agricultural water for the illegal production of cannabis. The Shasta Vista subdivision is well known for the lack of ground water and I am informed and believe that any water that is found usually is contaminated with naturally occurring arsenic. The only way that the thousands of cannabis plants survive in that arid landscape is with trucked in water. I have seen the extent of the marijuana cultivation with binoculars from the paraglider launch site on Miller Mountain and by zeroing in on Shasta Vista using Google Earth.

7. I hope that the Franchise Tax Board and the Internal Revenue Service have been made aware of the water sales and that the proceeds of the sales have been reported as income.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 1/22/20

MICHAEL THOMPSON

# DECLARATION OF GINGER SAMMITO

I, Ginger Sammito, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I live in my home located at 10900 Highway A-12, Montague CA since 1980. I left Siskiyou County for work outside of California in about January 2009 until August 2013 leaving my mother-in-law to care take until my return.

3. I am aware of areas near my home where water is being pumped and dispensed in bulk quantities into water trucks. The two closest to my residence are less than one mile away and are located on properties I know of as the "Griset" property, and the "Walters" property. I have been informed that others call the Walters property the "Ellison" property. The other bulk pumping location is about four miles away just north on Big Springs Rd. from the intersection of Big Springs Rd. and Highway A-12 (Four Corners) on property owned by Darrell Sousa.

4. During the summer months of 2020 (June to present), from my property I have observed an enormous amount of water trucks going both directions on A-12. The water truck traffic is continuous, every day, 24 hours a day. One day I decided to count the number of water trucks that passed by on Highway A-12. In a five-hour period from about 6:30 a.m. to about 12:30 p.m., I counted over 100 water hauling trucks and reported the exact count observed on the 'Code Enforcement complaint' site afterwards. I quit counting

1

because it was very disheartening knowing how many neighbors were without water themselves.

5. I have driven by the Griset and Walters/Ellison sites at least six (6) times this summer. Each time I observed at least 25 or more of the what appeared to be 4500-gallon capacity water hauling trucks filling up from the sites. In addition, it appeared multiple water trucks were filling simultaneously at each site, but I could not get close enough to observe how this was accomplished. There were only a few trucks marked as potable while others were clearly marked non-potable and one marked fire water the majority were unmarked so not clear what they were.

6. I have also driven by the Sousa property and seen water trucks filling up there frequently usually three (3) to five (5) were present. On August 24 I was sent pictures of Sousa property where multiple trucks were being filled with a new apparatus. On August 26 after visiting the site, I sent Code Enforcement Officer, John Ottenberg a message to Sousa's ability to increase water pumping from this well. Trucks were being filled with what appeared to be fire extinguisher hosing attached a large PVC pipe. On this date I could see three (3) trucks filling and one (1) backing up to a vacated location in which one had pulled out. While the trucks were repositioning, I could see water flowing freely on the ground with no regard to the waste.

7. From my mailbox directly across the street from my home I can see the general location of the Juniper Dr less than a mile from my home and the only physical location to turn south. I witnessed water trucks drive pass my home and enter the Juniper Dr. I knew the water truck was traveling with water as the driver was having difficulty shifting gears and water was spilling out the top of the truck when he finally engaged in the gear. In fact, pictures were taken from this location on 08/13/2020 of those water trucks passing since I

was standing at my mailbox in conversation with my neighbor. I have on another occasion been behind a water truck which turned into Shasta Vista Dr., within the Shasta Vista Subdivision but not sure of the date.   In addition, on 08/22/2020 there were between 200-250 people located on Hwy A-12 including myself in sight of both the Walters and Griset wells.  During this time, I observed water trucks drive pass the group of people heading east towards highway 97 as well as multiple water trucks leaving Griset well after filling up and entered the Shasta Vista subdivision on Juniper Dr.  In fact, one truck was going to enter Hwy A-12 but turned around probably due to the number of cars and people present circling back into Juniper Dr. spilling water as it did so and headed back into the Shasta Vista Subdivision.

8. Over the past two (2) years I have noticed water trucks periodically traversing Hwy A-12 but it was about April when an exponential increase became evident of water hauling and water pumping activities to the point it was almost unsafe to walk across the road for the amount of water trucks and traffic which appeared to be accompanying support vehicles. I know of the amount of truck traffic because I keep my window slightly open at night over this time frame for air and could hear the laboring of the trucks going up Hwy A-12. There are two trucks which are older which are particularly noisy, and they ran all night at differing time intervals.

9. I have experienced a decrease in the volume of water output from my well recently evident in my drip line flow.  Now over the last few days I have noticed the presence of turbidity never present in the over forty (40) years I have lived here.  My well is utilized for only domestic purposes I have no pasture nor animals but do have a small garden and a few drips lines I run for a few hours per day which is the same as I have done since residing here so the decrease is from not my overuse.

3

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: _____

_____
Ginger Sammito

## DECLARATION OF RICHARD SOLUS

I, Richard Solus, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I live at 8805 Big Springs Rd., Montague, CA, and have lived here for over 50 years. I live and ranch on this 80-acre property. I grow alfalfa/hay and I have a few beef cattle.

3. There are two wells on my property. One of them stopped working on or about August 10, 2020. I had Siskiyou Plumbing come out and they told me that it was dry and could not be lowered. This was the well that provided water to my home and my daughter's home which is on my property. Now we are relying on my irrigation well to have water in our homes. We are trying to minimize water use in fear of the irrigation well running dry. I have lost about 20 tons of hay for lack of water which is about a four-thousand-dollar ($4,000) loss. I never had any problems with my wells prior to this year.

4. For at least several years I have seen the huge increase in water truck traffic around the area. It has especially increased during the summer of 2020. I am aware that there has been a lot of groundwater pumping activity at three different nearby locations: the Griset well, the Walters well and the Sousa well. I live less than ¾ mile from the Sousa well. The Sousa well is on Big Springs Road about ¼ mile north of Highway A-12. The Griset and Walters wells are east of me off Highway A-12, about 4 miles driving distance. Griset to the south and Walters to the north.

1

5.  I drive by the Griset and Walters well at least several times per week, usually mid-morning. Typically, I see 40-50 water trucks lined up waiting to get loaded, about four thousand gallons (4,000) each.  50 trucks, four thousand gallons each, doing six trips per day adds up to well over a million gallons per day.  I assume that there are more trucks involved than what I see at any one time, and I believe that there is probably at least two million gallons of groundwater pumped out of Griset's place every day.

6.  The Walters ranch is across Highway A-12 from the Griset ranch.  I also see water trucks at the Walters ranch every time I am near the Griset ranch, but not as many trucks as at Griset's.  I often see around ten (10) water trucks at Walters.

7.  Based on my observations, all the water trucks seem to be going into the Mount Shasta Vista area.  I have never followed them because like other citizens in the area, I believe that this would be dangerous.  I am informed and believe that there is an enormous amount of marijuana growing in the Mount Shasta Vista area.

8.  I often see about 15 trucks at Sousa's well, sometimes more, sometimes less.  It looks like he may have stopped pumping about a week ago maybe due to his neighbors whose wells have run dry talking to him.  But I did see many water trucks at Sousa's throughout the summer of 2020 daily.

9.  After my well went dry I went over and spoke to Daryl Sousa and told him that my well had gone dry and expressed my concerns with his pumping.  Sousa told me "I'm a businessman, I know how to make money, if your well goes dry, dig another one."

1   I declare under penalty of perjury under the laws of California that the foregoing is true and

2   correct.

3

4   Dated: *7 - 2-2   2026*

    *Richard C. Solus*
    Richard Solus
5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF CANDACE AND GLENN SMITH**

We, Candace & Glenn Smith, declare as follows:

1.  The facts stated in this declaration are true and based on our own personal knowledge, except as to any matters stated on information and belief, and as to those matters, we are informed and believe them to be true.  If called as witnesses in this matter, we would competently testify to the matters set forth below.

2.  We are husband and wife.

3.  We live at 8024 Juniper Lane, Montague, CA.  We have lived at this residence together since 1978.

4.  A fire destroyed our residence on June 24, 2004.  We rebuilt our home at this same location.

5.  Our property is approximately three acres.  We have a well on this property.  We used the well for the approximately 42 years we have lived here and never had any problems, including during drought years, that is until July 15, 2020.  On this date our well had lots of air and barely produced water.  We hired a professional. The pump was pulled. Burned due to lack of water. New pump placed an inch above bottom of well.  Told we had maybe days, maybe weeks of water left. Worry that new pump will burn up, too.  He advised us to build a new and deeper well which we plan to do.  We have applied to Siskiyou County for a permit to build the new well, with a contract to sight and drill for a well. Not given a date when that will happen.

6.  At the time that our well dried up, we used our well water mostly for domestic purposes and some for gardening.  We previously grew alfalfa on about 2.5 acres of our property for over 20 years and always had plenty of water, including during drought years.

1

7. Since July 15, 2020, we have relied on our neighbor, Mr. Solus, for water. We purchased a large (over 300 gallon) tank that fits into the bed of our truck. Mr. Solus allows us to fill up this tank and he connected his hose with our hose to the outside water bib. While he is irrigating, we have water for house and garden. If no water from bib, we haul the water in buckets by hand to the house and garden. Another friend about a mile from us lets us fill the truck tank as needed. We are 76 and 72 years old.

8. Since our well became dry, we have learned that many of our neighbors' wells also ran dry at about the same time. From discussions with other local citizens, we heard that there are several local ranchers that have wells, and that the ranchers are selling groundwater from these wells to marijuana growers in Shasta Vista. One of the sites is on Big Springs Rd., just north of the intersection of A-12 (Four Corners). In our discussions with other local citizens, this is known as the Sousa site. The other two locations are alongside Highway A-12 nearby each other and are approximately four miles east of us. We have heard that the well on the south side of A-12 is the Grissett well, and the one on the north side is on the Ellison Ranch.

9. We do not know which individuals are responsible for the pumping, but we have seen water trucks filling up at all these locations since July 15, 2020. We live one mile from the Sousa site. One or both of us has gone by this site several times a week since July 15, 2020, and we usually see one to three water trucks at the site. We infrequently head east on A-12 and therefore do not often pass the Grissett and Ellison wells. However, we have passed by since July 15, 2020 and we have seen water trucks at both wells, and by far a larger number of water trucks at the Grissett site.

10. We are aware that there are many marijuana grow sites in the Shasta Vista area. From our home we have seen a large amount of water truck traffic going both directions on

Highway A-12 during the summer months.  We see water trucks heading west on A-12 going towards the Sousa site, and going east on A-12 heading towards the Shasta Vista area.  We do not recall ever see them heading west towards Yreka and by all appearances the water trucks are servicing the Shasta Vista area.

We declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 9-15-2020

Candace Smith

Glenn Smith

## DECLARATION OF JOEY BETH RUSSELL

I, Joey Beth Russell, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I am married to Raymone Russell. We live at 9112 Gamma Lane, Montague, CA. We have lived at this residence since 1997 and have lived in Siskiyou County since 1978.

3. Our property is approximately 32.4 acres. We have two wells on this property. One of them, the lower well, is for agricultural use including three acres of grass hay and for my horse arena, to keep down the dust. The other, the upper well, is for domestic purposes and for irrigation of our garden. We have not had any problems with having sufficient water until mid-July 2020. On or about this date our agricultural well started spitting a lot of air along with water. Eventually over a period of about 2 weeks it stopped producing enough water to either irrigate the grass hay or water my arena. The output of this well was reduced to a garden hose with a lot of air coming out as well. We had someone from Meek and Jones pump company come and take a look at it who told us that our problem was due to decreased well productivity. We obtained a second opinion from Scott River Pump Company who confirmed that our well was essentially dry. We did not have enough water to irrigate the grass hay or water our arena.

4. At about this time I noticed our neighbors, Candace and Glenn Smith, hauling water to their home to service their garden. They told me that their well had gone dry and that they no longer had water to service their household. Their pump had burned up because

1

their well had gone completely dry, they didn't even have enough water to run a garden hose! Then we learned that other neighbor's and local citizen's wells also were dry. One of these persons is Dick Solus. Dick told me that he was aware that a Darrell Sousa had an agricultural well nearby Highway A-12 and Big Springs Road and that the well was being used to pump water into water trucks. Dick told me that he asked Darrell Sousa to stop pumping water in such large quantity because he believed that it may be affecting his ability to water his pastures. According to Dick, Darrell Sousa told him something to the effect of that he was running a business and was going to make as much money as he could regardless of whose well was affected.

5. After our well went dry, I became more aware of the overall problem in the area. I learned that huge amounts of groundwater was and is being extracted from the Griset ranch and the Ellison/Spencer Ranch, which are across Hwy. A-12 from each another, about four miles from our home.

6. We have seen water trucks filling up at all of these three locations, the Sousa well, the Griset well, and the Ellison/Spencer well. We have had the best opportunity to observe the groundwater pumping from the Sousa well because we drive west on A-12 frequently going to work and other places.

7. We have observed water trucks being filled at the Sousa Ranch on our way to work for example. We would notice as many as 5 trucks parked at the ranch either being filled or waiting to be filled. Upon further inspection we noticed that a huge 6 or 8 inch pipe was running under Big Springs Road being attached to a water valve on the property across from the Sousa Ranch. The pipe then ran in an east west direction and had at least 4 valves with hoses laying on the ground. These hoses would be hooked to the trucks and water would be filled into those trucks. The excess water that came from the pumping

was then allowed to run all over the ground, wasted, if there was no truck available to put
the water in. It is my understanding that the pump was very big and had to be run all the
time either filling up the trucks or wasting it on the ground. It wasn't like they could shut
the pump down after each fill up. Raymone and I noticed this pumping going on 3 days a
week (Sundays, Tuesdays and Thursdays) on our way into town to go to work. We woul'
notice it on our way to work at about 7:30 p.m. and on our way home from work at
about12:00 a.m. There were never as many trucks there at night but always at least 1 or 2

8. For the Ellison Ranch and Griset Ranch we would have to go out of our way to see the
spectacle. Every single time I drove out there, (not every day of course) but at least 10
times in a month. Let say from mid July to mid August. I observed as many as 30 water
trucks at the Griset Ranch and as many as 6 trucks at the Ellison Ranch. I took pictures
that are date stamped on some of the dates I drove out there. I did drive out there many
times without taking pictures as well. Again all this happened when I discovered that my
well was going dry and learning about the plight of my neighbor's, from mid July until
the beginning of September. The trucks were always heading east on A-12 to the Shasta
Vista Subdivision. On one occasion we even followed some trucks (Labor Day, Monday
to be exact) and took pictures of several people even transferring water from the trucks to
open swimming pools and watertanks. One of these individuals was Darin Joling. We
knew him because he and my husband worked together for many years. We had been
following a water truck up A-12 and saw it turn left onto Perla. As we followed it we
observed another truck backed into driveway with a person standing by emptying the
truck of water. When the truck we had initially been following merged to the left we
decided to head right out toward A-12.That's when we ran into Darin dragging a hose to
fill up a swimming pool. I was able to take a photo of the incident; however, it was not

until I was driving away that I saw the cannabis grow attached to the property.   These water deliveries were always in proximity to cannabis grows, either greenhouses or outdoor plantations surrounded by high fences so that you couldn't see the cannabis, but you could because it was peeking out over the top of the fencing!  We had on several occasions been warned not to drive up into the Shasta Vista Subdivision, but we felt that this had to be documented.

9.  I call this a spectacle because in my entire live of living in this community I have never witnessed this much water truck activity.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: _7/24/2022_

Joey Beth Russell

## DECLARATION OF PATRICK GRIFFIN

I, Patrick Griffin, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as a witness in this matter, I would competently testify to the matters set forth below.

2. I live at 7016 Highway A-12, Montague, CA. I have lived at this location since July 1976 and have lived in Siskiyou County since 1966. My property is 155 acres in size where we raise braunvieh cattle and grow hay and pasture. I was the former Siskiyou County Agricultural Commissioner, retiring in December of 2015.

3. I have observed groundwater being transferred from irrigation mainlines supplied by wells to water trucks at three different farms/ranches in the Big Springs area along Hwy A12.

4. The Sousa Farm is located at the intersection of Big Springs road and Hwy A12, that intersection is known as four corners. The Sousa property (formerly owned by Jeff Hall) is on the northwest corner of that intersection. Trucks were initially loaded at this location just north of the dwelling on the property. The truck loading area was later moved a little further north on the Sousa property to an area on a small hill that is not normally irrigated. I have seen up to six trucks there waiting to be loaded. Trucks have been loaded at different times of the day from early morning to late in the evening. Mr Sousa is often present when trucks are loading. This summer, pumping at the Sousa property has been very inconsistent. Very busy at times then nothing for a long period of time.

1

5.  The Griset property is approximately three miles east of four corners on Hwy A12 and consists of two or three parcels of land most of which is used for hay production. Loading of water trucks has been obvious and consistent at this site. Sometimes 10 or more trucks have been seen in line waiting to fill with water. Trucks are sometimes also parked near the hay barn at this site, so it can be difficult to determine how many are actually waiting to get filled with water, however; it appears that the trucks not being used are parked in a different area near the barn. Trucks that are being filled are usually in line and in the early morning or at night have their lights on. Most of the time when I go by I see trucks getting loaded and more trucks waiting. I also frequently see the trucks entering and leaving the property. I have seen trucks entering and leaving the loading area throughout the day and late at night. The Griset loading site is by far the most active site in the area. Truck loading at the Griset farm seemed to start early in the spring this year and has been very active all summer long.

6.  The Ellison/Walters property is located approximately three miles east of four corners on A12 and is surrounded on three sides by the Griset farm. Trucks are loaded from irrigation mainlines at two different sites on this property. Truck loading appeared to have stopped for a period of time in August but has recently resumed. Trucks also appear to be parked at this site when not in use.

7.  I go by the water loading areas at the Griset farm and Ellison/Walters farm one or two times a week, sometimes more. I have trail cameras deployed in eastern Siskiyou County where I monitor for wolf activity. I also go out occasionally just because I am concerned about this activity and what is happening to our environment and community. I have seen water trucks in the Shasta Vista area all hours of the day. I have also observed the

trucks in the Shasta Vista area from a distant vantage point. I have not followed trucks into the subdivision because I feel my safety would be in jeopardy.

8. It is devastating to our community and environment to allow the illegal cannabis production to continue. The huge influx of people into this area without adequate utility development including septic systems and wells is of great concern. How is the waste being treated and where is it going? This disregard for our environment is a travesty. The acceptance or tolerance of this activity within our community is an indicator of the degradation of our society. While I believe it is unethical and immoral to sell water for illegal cannabis production, it seems sad that we are targeting the opportunistic farmers who decide to sell water and not the actual cannabis growers. That seems like starving a cancer patient to death instead of treating the cancer.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 5/21/21

PATRICK GRIFFIN

3

# DECLARATION OF MARY CAMERON

I, Mary Cameron, declare as follows:

1.  The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters. I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2.  I live at 10908 Apache Rd., Montague, CA. I have lived at this location for about 22 years.

3.  There is a well on the property that is used for domestic purposes. We did not have any problems with the well until this year. It went dry in about July 2020. Siskiyou Plumbing came out and looked out it and told us that the pump burned out. We had to get a new pump and pay the plumber to drop the well 10 feet and were without water for about two weeks.

4.  I have been a volunteer with the Mount Shasta Vista Fire Company since 1998, and I drive there about three times a week. When I do, I drive east on Highway A-12, turn south on Juniper Drive, and soon after is the Griset property. When I pass by the Griset property, I notice the area where the water trucks fill up. This Summer I have typically seen about 15-20 water trucks lined up. I also have noticed many water trucks that appear to be filling up at the Walters Ranch which is on the north side of A-12 nearby the Griset property.

5.  The water truck drivers are often rude. They have pulled out in front of me after filling up and often drive very slow (about 5 mph). There are many of them and they have significantly delayed our responses to 911 calls. One time recently someone followed me

1   from the Mount Shasta Vista area in a white pickup truck when I was coming home from

2   the Fire Station. I did not want them to know where I live so I took evasive action in my

3   neighborhood and turned back on Highway A-12, headed to Highway-97 and then

4   towards Dorris. Eventually the pickup quit following me.

6.  Our well at the Fire Station ran out of water a few weeks ago which is obviously a
    problem.

I declare under penalty of perjury under the laws of California that the foregoing is true and
correct.

Dated: 9/17/2020

*Mary Cameron*
Mary Cameron

**DECLARATION OF DONNA WHEAT**

I, Donna Wheat, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as witnesses in this matter, I would competently testify to the matters set forth below.

2. I live at 10943 Apache Rd., Montague, CA. I have lived at this location for 18 years. My property is one acre in size.

3. There is one well on my property and it is used for domestic purposes. I did not have any problems with the well until this year. On July 31, 2020, I was having difficulty getting water. I contacted Siskiyou Plumbing who sent someone out to look at my well. After a short period of observation, they confirmed that the well was dry. I paid them to lower the well pump 13 feet, which is as low as it will go. I currently have water but am very concerned that the well may run dry again.

4. I have noticed the large increase of water trucks in the area, driving both directions on Highway A-12, that appear to be going into the Shasta Vista area after filling up. About two miles east of my home on Highway A-12, a short distance past Juniper Drive, there is an area just north of the highway where water trucks appear to be filling up. I have been trapping ground squirrels that are taking over my yard. I did not have the heart to kill them, so I did live trapping, and then took them up on A-12 to the four-wheel park close to Highway 97 and turned them loose. Driving up and back A-12 there were a lot of water trucks lined up to get water from a well on the property on my left going up. I do not know the property owners but there was a man sitting in a lawn chair under a tree

watching the trucks. There were anywhere from three to seven trucks at any given time. I made the trip up A-12 at least once a day and one time twice to deposit my catch for a little over three weeks (yes that many squirrels), as early as 7 a.m. and as late as 1 p.m. I also saw a lot of trucks lined up on Juniper Road off of A-12 waiting to fill up at another well. There was more than I could count while driving by. My neighbor counted 16 water trucks at one time on Juniper.

I declare under penalty of perjury under the laws of California that the foregoing is true and correct.

Dated: 9-22-20

DONNA WHEAT

## DECLARATION OF AMBER SILBERBERGER

I, Amber Silberberger, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, I am informed and believe them to be true. If called as a witness in this matter, I would competently testify to the matters set forth below.

2. I live at 9235 Gamma Lane, Montague, CA with my husband William Silberberger. We have lived at this location for 18 years.

3. I am aware of 3 locations near my home where large amounts of groundwater is being pumped into trucks routinely. One of them is about ½ mile north of me near 4 Corners at A12 and Big Springs Rd. on property belonging to Darrell Sousa. The other two are about 3-4 miles east of my home on A12 and am informed and believe that they are on the Walters and Griset ranches. Walters is on the north side of A12, Griset on the south side.

4. I see the water truck activity at Sousa's place the most because I live so close. This summer, I drove by Sousa's place most every day at varying times of the day, all hours. I usually saw at least one water truck filling up or driving in and out of his place. I believe that they are filled up by a big hose.

5. I do not have occasion to go east on A12 very often; however, when I have gone by Griset and Walters this summer I have seen the water trucks filling up. On August 22nd this year, the Big Springs Community held a protest against the pumping activity, and we protested on A12 right by Griset and Walters. While I was there, I saw dozens of water trucks coming in and out of the Griset's and being filled with water on that same day.

1

6. I have seen the water trucks go in and out of the Mount Shasta Vista subdivision area (the Vistas). Before the marijuana grows were here, we never saw water truck activity like this. Based on what I have read and heard about the Sheriff's raids, I know all of this water is being used for these massive grow sites. I have looked at Google Earth and have seen the photos. We all know there is no water in the Vistas where they are going, so they are getting it from ranches close by the Vistas.

7. This year, the water truck traffic has been the worst that it ever has by far. I see water trucks on the roadway more often than previous years. I see many filling up with gas at the Mayten store. There are quite a few that do not have a legal DOT number on them as well. Some look extremely old and dangerous, they do not even look like they are safe to be on the roads. Water often pours out of them as they go down the road. My husband drove water trucks for Mayten Fire and has told me how difficult it is to control and drive a water truck of the sizes we are seeing. They are very difficult to maneuver and stop and are very big and heavy. I am concerned that the drivers have not received adequate training and may not be properly licensed.

8. I am very concerned about the massive amount of water being extracted and pumped into all of these trucks. We have been through many droughts and I have never seen so many wells go dry here in our area. The Big Springs pond is the lowest that I have ever seen, Lava Lakes has dried up for the first time since I have been here, and it is a Nature Conserve. Not only are our wells being affected, but the wildlife is being affected as well. Not one of these problems have happened here in the past and I am convinced the cause is the massive amount of water extraction from these well on these ranches. We cannot sustain this amount of water being pumped out and moved to a different location and it is showing. My neighbors are having to spend thousands of dollars replacing

pumps, drilling deeper, or drilling and entire new well altogether. Some do not have the money to do so and are using everything they have to access water. It seems to be an average of 10 to 15 feet deeper they are having to go find water. Our water table has dropped significantly this year and if we do not get a handle on it, we will have to keep going deeper or people will have to start moving.

9. Regarding safety, I am terrified of the people that the water is being supplied to. At the protest, both my husband and I have had our photo taken, and they took a photo of our vehicle as well. My neighbors have told me that they have been followed, some have been photographed as well, and some have even told me they have seen people watching and taking photos of their houses! There have been murders here recently, high speed chases, car accidents way more often, and more fires.

10. My husband and I moved here 18 years ago to raise our kids in a safe, secluded neighborhood. Here we are, now fighting for our very survival of our safety, our land, our home, our property values, our water, and our future. I love it here, we have gotten married, took our kids to school here, raised our kids. My husband was a Mayten Fire Volunteer firefighter for 9 years, he even made the Mayten Fire sign. We have been very active members in our wonderful community. We love our neighbors and everything Big Springs is. We have watched our community change drastically over the past few years after the growers started coming in. This is not the community I know and love anymore. I am afraid that everything I know, love and have worked so hard for is going to be lost. I want to retire here, have my grandkids pick the blackberries as my children did. I want to pass this land down to my kids, so this home is home for generations to come. I never thought that I would be dealing with someone like this here. I am sad, terrified, and angry. I do not know how this has happened and why it has not been stopped. An entire

1    community is under threat of being run out by a massive drug cartel that does not care

2    about this land. They are destroying it and all of its resources. Our property values are

3    going to plummet, some already have, and many people are moving while they can and

4
     selling to these growers, making matters worse. Our entire community is at stake of
5
     being lost.
6

7

8    I declare under penalty of perjury under the laws of California that the foregoing is true and

9    correct.

10

11   Dated: 9/21/20                                    *Amber Silberger*

12                                                     AMBER SILBERBERGER

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28                                                                                              4

**DECLARATION OF JENNIFER KRIER**

I, Jennifer Krier, declare as follows:

1. The facts stated in this declaration are true and based on my own personal knowledge, except as to any matters stated on information and belief, and as to those matters, we are informed and believe them to be true. If called as witnesses in this matter, we would competently testify to the matters set forth below.

2. I live at 8733 Bunny Lane, Montague, CA with my husband Sean Krier. We have lived here for 20 years.

3. Around five years ago, some Hmong people began their pilgrimage to Siskiyou county from Fresno, Minnesota, or Wisconsin to grow marijuana. Some of these people grew Marijuana on other people's property. I guess you could call it squatting. They would begin their garden in spring, harvest in fall and drive their processed product wherever they could sell it. I was never really bothered by the Hmong people and really thought nothing of their livelihood. I would read about the giant waste and trash mess they would leave behind on social media and thought nothing of that either because it was not where I could see it. The next year, they began purchasing property primarily in the Shasta Vistas which for many years has been a subdivision with little to no water or water with high traces of arsenic. Again, I thought nothing of this but that at least now they are not squatting. The next year, I noticed a massive influx of Hmong people and they did not leave in the fall but stayed through the winter.

4. The local Mayten market was beginning to order Asian foods, install more propane tanks and soon added on a hardware store. I live in a subdivision west of the Shasta Vistas and a few years ago the two vacant parcels across my driveway were purchased by Hmong.

1

Summer before last, one of them started a fire and burned half of the trees on a neighbor's property and the corner of our property. This was a terrifying event. One of the purchased parcels did not have water but in time a well was dug. Water trucks began driving into our subdivision to fill up and take water to where I believe was the Shasta Vistas. I say Shasta Vistas because I know my neighbor has "property" there as he had told me. This became very concerning to me and I spoke with my neighbor telling him I did not want water trucks syphoning water out of the ground here. He began allowing water trucks to drive in and syphon in the early morning hours while we were sleeping but we could hear the activity. This year another Hmong purchased property on the South end of our property and was busted by Sheriff Lopey on June 16th. This year another Hmong purchased property on the South end of our property and was busted by Sheriff Lopey on June 16th. I read in the Siskiyou Daily News that this was a large weed bust and Lopey also raided his connected Shasta Vista property totaling over 3,000 plants!

5. This summer, my husband's truck broke down and I had to pick him up from work several times on the corner of Harry Cash and Hwy A12 which is around 4 miles away. I would sit and wait for him and would have a very clear visual shot of the water trucks at Sherri Walters ranch and across the Hwy A12 at the Griset ranch. I began counting the trucks and counted as many as 12 at the Walters and 40 at Griset. This was the moment I began to realize the gravity of what was going on. We all know what these water trucks are doing and where they are going but what I was seeing was unbelievable. I do believe all of this water is being used for illegal marijuana cultivation and complete greed on both the water sellers and growers. I take my mail to the mailbox every day and in 5 minutes of standing there I would see 5 water trucks drive by equaling 1 every minute. All three of my mail carriers would complain about how fast the water trucks drive and

how they would get close to running them off the road. They would also complain about how unsafe they would feel delivering mail to the Shasta Vistas. This summer, I have witnessed a constant flow of water trucks driving to Darrell Sousa's pump at the intersection of A12 and Big Springs road only 1.5 miles away from me and driving East into the Shasta Vistas. I have followed these trucks and they have followed me driving down Hwy A12. There seem to be about 50 of these trucks and rarely a license plate seen. Most of the trucks are covered with the distinctive red dirt that covers the road in the Shasta Vistas. I have photographed the trucks filling up with water. I have noticed water overflowing out of the tops of the trucks at the pumps and splashing out of the top while driving down the road. I have noticed the trucks exceeding the speed limit. I have heard them driving Hwy A12 in the early hours of the morning and have seen them fueling at the Mayten market. I have seen Hmong drivers and Caucasian drivers. I have seen the trail of water running the center of the pavement on Hwy A12 and into the Shasta Vista Subdivision onto that distinctive red dirt road. I have also seen the trail of water coming out of the Walters and Sousa water pumping area onto Hwy A12.

6. Looking at my property and surrounding area from Google Earth is shocking. The amount of large illegal Marijuana grows is growing and getting bigger and creeping in on my 40 acres like a virus. I am aware how difficult ridding the county of illegal Marijuana grows this has become for our local law enforcement but I am confident shutting the wells down that are extracting and illegally selling water will make it very difficult to grow. The main issue is that other people's wells are drying up and have been all summer. I wholeheartedly believe the wells that are pumping millions of gallons of water are syphoning out of the main aquifer underground and more people's wells will continue to dry. I urge you to put a stop to the egregious water extraction and lock those wells.

1

2  I declare under penalty of perjury under the laws of California that the foregoing is true and

3  correct.

4

5  Dated: _____

6                                              _____
                                              JENNIFER KRIER
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT O

Lisa Robustellini

| | |
|---|---|
| **From:** | Brandon Criss |
| **Sent:** | Monday, May 03, 2021 2:10 PM |
| **To:** | Phil Anzo; Angela Davis; Nancy Ogren |
| **Cc:** | Laws, Darryl@CALFIRE; Bryan Schenone |
| **Subject:** | Re: Fire Danger/Concerns/New water ordinances |

Dear all,

I was just going to send this email to CAO Davis, but think it best to loop us all in on the conversation. I don't mean to overstep my bounds by stepping into the Fire Management of the county, but I think it's a genuine concern that might take a team answer. I hope nothing bad does happen, but have learned that I shouldn't plan for the future on that basis.

Davis,

The section below in Chief Anzo's email was highlighted by me.

I agree and will support the ban on water tenders, so don't think I'll be voting NO on the new ordinances tomorrow.

I notified Chief Anzo of the ban on these water tenders as sometimes these water tenders respond to and extinguish fires (let it be noted the fires are started by that same group).

We will at minimum go through a transition period when water is being shut off and that these illegal grows will still be in operation. There is a definite risk of fire at the same time the county will ban private water tenders.

Of course Fire Dept. Tenders are not banned, but these private tenders at times get there faster and put the fires out before 911.

I wanted to loop you in on this conversation and bring you into it.

I'll continue my dialogue with Cal-Fire. However, I welcome your input, advice and leadership. Also who else we should bring into the conversation such as OES, etc.

There is a genuine fire risk and I'd like to get to a "yes" on how to protect the constituents of these areas. I know nothing will be perfect or absolute, but some plan and teamwork is better than not discussing it.

These areas also depend on volunteer fire departments, and volunteers are low or not always around. I think through Cal-Fire or OES a communication with the Fire Departments as well.


All the best,

*Brandon A. Criss  MPA*
Siskiyou County Supervisor District One

1

530 859-5548

**From:** Anzo, Phillip@CALFIRE <Phillip.Anzo@fire.ca.gov>
**Sent:** Monday, May 3, 2021 1:44 PM
**To:** Brandon Criss <bcriss@co.siskiyou.ca.us>
**Cc:** Laws, Darryl@CALFIRE <Darryl.Laws@fire.ca.gov>
**Subject:** Re: Fire Danger/Concerns/New water ordinances

Supervisor Criss,

We do have areas of concern with the Pleasant Valley and Mt Shasta Vista especially with the current activity occurring in these locations.

CAL FIRE can focus efforts on fire safety information and education to the public through defensible space inspections. Our increased presence should help raise fire awareness for those that live there.

Access is currently difficult to areas and that will be an early consideration if evacuations need to occur. Because the roads are private, it will be a challenge to make the improvements that are desperately needed.

The County's ban on non-fire water tenders may have impact on fires in the area. They have been known to extinguish fires prior to them being reported to 911.

We will be staffing Macdoel Station on the 24th or sooner if conditions and funding change.

I'm out of the office this week teaching in Sacramento but have CC'ed Darryl Laws, Operations Chief, to inform him of your concerns as well.  Feel free to contact him at 530-598-2601 in my absence.

We can plan on a meeting after I return.

Thank you,

Phillip Anzo
Unit Chief
CAL FIRE Siskiyou

**From:** Brandon Criss <bcriss@co.siskiyou.ca.us>
**Sent:** Saturday, May 1, 2021, 5:08 PM
**To:** Anzo, Phillip@CALFIRE
**Subject:** Fire Danger/Concerns/New water ordinances

**Warning:** this message is from an external user and should be treated with caution.
Chief Anzo,

There have been more than a few fires started in Pleasant Valley already this year, and other areas of Butte Valley.  We have unusually dry conditions, and we unfortunately have the "human factor" that is wildly unpredictable.

For Pleasant Valley there have been fires started that are associated with illegal marijuana grows.  Also, the vast increase in residents to the area that are at risk of fire.

2

There was a fire last night, started from a vehicle fire hauling fuel in Pleasant Valley.  The fire was stopped by "locals" and a private water tender.

The county will be voting on two new ordinances on Tuesday that will ban the use of these water tenders.  These bans as proposed are for water hauling in areas of Butte Valley, areas of (I think) KRCE and also Shasta Vista.  Fire Department tenders are exempted.

This ban must be done or private wells will be ran dry and the long-term impact terrible to domestic water supplies.

For areas like Pleasant Valley the roads are private roads, not well maintained, which hinders emergency responses and escape routes.

As you know for such fires, in dry conditions, in areas with poor entrance and escape routes, with a lot of elderly, time is of the essence in fighting these fires.

I wouldn't make this ask, or ask your guidance on how to approach, if I didn't think we face a potential disaster.  We've dodged the bullet these last few weeks/months and "Russian Roulette" scares me.

Shasta Vista is another concern.  And I support whatever you think must be done to protect that area as well.  However, there are multiple volunteer fire departments to respond and a staffed Weed and Yreka Cal-Fire Stations.  The Weed Station covers Butte Valley at this time, and while well trained, it takes a lot of time to get to Butte Valley.

There was a fire in 2017 in Pleasant Valley that if it hadn't been for Cal-Fire being in Macdoel and the capability of your excellent professionals, that we would have lost Pleasant Valley.  Local volunteers are good, but none of us have that level as Cal-Fire.  Also in responding, Cal-Fire will be responding to the incident while volunteers will be responding to the station.

When will the Macdoel Station be staffed this year?

Due to these "other" conditions, and the recent history of fire activity ("Russian Roulette"), is there a way to or justification to staff the Macdoel Station earlier?  Or a hybrid staff plan?  Or for Cal-Fire to have a staffed engine, or for a hybrid staff to be able to quickly access and operate the Butte Valley Fire Engine, or a staff that can be there full time, etc.  I think full time is necessary.

I'm sure Butte Valley Fire and Dorris Fire will not in anyway hinder or seek profit from a partnership, they all live in the community.

I'm not a fire manager so don't know the best approach, and don't mean to limit you to those options, all I can say is that the need is genuine, and the danger is real.

Also, with input from your Battalion Chief, Dorris Chief, and BV Chief, we might want to do a "table top exercise" or actual training plan for Pleasant Valley due to the high risk for the area.

I welcome your guidance, will follow your leadership and will help in anyway I can.

3

All the best,

*Brandon A. Criss  MPA*
Siskiyou County Supervisor District One
530 859-5548

# EXHIBIT P

**Lisa Robustellini**

| | |
|---|---|
| **From:** | Jasper C. Nichols |
| **Sent:** | Tuesday, May 11, 2021 4:29 PM |
| **To:** | Melissa Cummins |
| **Cc:** | Cameron Hagerman |
| **Subject:** | RE: no water truck signs |

The signs for Butte Valley are installed.

**From:** Melissa Cummins <mcummins@co.siskiyou.ca.us>
**Sent:** Monday, May 10, 2021 5:43 AM
**To:** Jasper C. Nichols <jnichols@co.siskiyou.ca.us>
**Cc:** Cameron Hagerman <chagerman@co.siskiyou.ca.us>
**Subject:** Re: no water truck signs

Good Morning,

I couldn't open the .kmz file.  I have Google Earth on my PC so not sure why it wouldn't allow me to open.  I am headed to Fort Jones first thing this morning.  If we need to confirm locations, I can get you in touch with the Sheriff.

*Melissa Cummins*

Personnel/Risk Manager
1312 Fairlane Road
Yreka, CA 96097
P: 530.842.8017

**From:** Jasper C. Nichols <jnichols@co.siskiyou.ca.us>
**Sent:** Thursday, May 6, 2021 9:08 AM
**To:** Melissa Cummins <mcummins@co.siskiyou.ca.us>
**Cc:** Cameron Hagerman <chagerman@co.siskiyou.ca.us>
**Subject:** no water truck signs

 hi Melissa,

do these locations look good to start with the one in butte valley tie into each other so I just did one at the main entrance. Big springs road goes from Hwy 97 to lower little Shasta how many do they want on that road? And where?

Google Earth streams the world over wired and wireless networks enabling users to virtually go anywhere on the planet and see places in photographic detail.  This is not like any map you have ever seen.  This is a 3D model of the real world, based on real satellite images combined with maps, guides to restaurants, hotels, entertainment, businesses and more.  You can zoom from space to street level instantly and then pan or jump from place to place, city to city, even country to country.

Get Google Earth.  Put the world in perspective.

(http://earth.google.com)