JOHN THOMAS H. DO (SBN 285075)
jdo@aclunc.org
EMI YOUNG (SBN 311238)
eyoung@aclunc.org
GRAYCE ZELPHIN (SBN 279112)
gzelphin@aclunc.org
BRANDON GREENE (SBN 293783)
bgreene@aclunc.org
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN CALIFORNIA
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 293-6333
Facsimile: (415) 255-8437

*Counsel for Amicus Curiae ACLU of Northern California*

GLENN KATON (SBN 281841)
glennk@advancingjustice-alc.org
ASIAN AMERICANS ADVANCING JUSTICE -
ASIAN LAW CAUCUS
55 Columbus Avenue
San Francisco, CA 94111
Telephone: (415) 896-1701
Facsimile: (415) 896-1702

*Counsel for Amicus Curiae Asian Law Caucus*

STANLEY YOUNG (SBN 121180)
syoung@cov.com
COVINGTON & BURLING LLP
3000 El Camino Real 5 Palo Alto Square, 10th
Floor Palo Alto, CA 94306-2112
Telephone: (650) 632-4704
Facsimile: (650) 632-4800
MELISSA DECKER (SBN 330062)
mdecker@cov.com
COVINGTON & BURLING LLP
Salesforce Tower, 415 Mission Street, Suite 5400
San Francisco, CA 94105-2533
Telephone: (415) 591-7085

*Counsel for Amici Curiae ACLU of Northern California and Asian Law Caucus*

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| DILEVON LO, ET AL.,<br><br>Plaintiffs,<br><br>v.<br><br>COUNTY OF SISKIYOU, ET AL.,<br><br>Defendants. | Case No. 21-cv-00999-KJM-AC<br><br>**DECLARATION OF DAVID ELY IN SUPPORT OF BRIEF OF CIVIL RIGHTS AMICI'S OPPOSITION TO DEFENDANTS' MOTION TO DISSOLVE THE PRELIMINARY INJUNCTION** |

I, David Ely, declare:

1.      I am the founder of Compass Demographics, a consulting and database management firm specializing in projects involving Census and Election Data. I have extensive experience managing redistricting projects, analyzing voting behavior, and analyzing demographics. I received a Bachelor of Science in Mechanical Engineering and Social Sciences from the California Institute of Technology in 1987. Attached hereto as **Exhibit A** is a true and correct copy of my CV.

2.      I have served as an expert and testified on behalf of the United States in numerous cases involving voting rights issues, in which I performed analyses similar to those used in this report. Courts have accepted my expert opinions and my expert opinions have never been excluded under Daubert or any other standard. Courts have relied on my expert opinions in a number of cases, finding them reliable and persuasive. Courts have also relied on my expert opinions to support findings of racial discrimination and race-based targeting. A list of some of the cases on which my expert opinions have been found reliable is attached hereto as **Exhibit B**.

3.      I am being compensated $2,000.00 by Attorneys for Amici the American Civil Liberties Union of Northern California and the Asian Law Caucus (collectively, "Amici") for my analysis in this case. I am independent and impartial. My compensation does not depend on either my opinion or the outcome of this case.

4.      Amici have asked me to determine whether Siskiyou County ("County") has enforced the County's water-related ordinances and other common criminal and civil violations against people of Asian-Pacific Islander ("API") descent at a rate disproportionate to their proportion of the general population. In particular, Amici requested that I review data showing the County's use of traffic stops, lien hearings, cannabis cultivation citations, and its water-related ordinances to determine whether API people were disproportionately targeted with detentions and citations.

5.      To perform this review, Amici provided me with four different spreadsheets containing information that I understand are drawn from the data provided by the County.

The first, attached hereto as **Exhibit C**, shows the driver name and computer-aided dispatch ("CAD") number for 1,158 traffic stops conducted by the Siskiyou County Sheriff's Office ("SCSO") in 2021. The second, attached hereto as **Exhibit D**, shows a list of names of individuals who were cited for cannabis cultivation under the Siskiyou County Code. The third, attached hereto as **Exhibit E**, shows a list of names and case numbers for individuals referred for prosecution under the County's water-related ordinances. The fourth, attached hereto as **Exhibit F**, shows a list of names and associated citations numbers for property holders against whom the County filed liens in 2020 and 2021. Amici requested that I analyze these four spreadsheets to determine what percentage of each list were likely API names.

6. Based on my analysis, API people are significantly overrepresented in the County's enforcement of its water-related ordinances and other minor offenses. Despite constituting only 2.6% of the County voting-age population at the 2020 Census, API people constituted 27.4% of traffic stops, 61.1% of criminal referrals under the water-related ordinances, 78.1% of cannabis cultivation citations, and 81.6% of liens that the County has pursued. A table summarizing this data is attached hereto as **Exhibit G.**

7. In comparison, white people are significantly underrepresented in the County's enforcement of its ordinances and related laws. Despite constituting 76.5% of the County voting-age population at the 2020 Census, white people constituted only 42.1% of traffic stops, 8.0% of criminal referrals under the water-related ordinances, 10.6% of cannabis cultivation citations, and 8.6% of liens.

8. These figures were created using an analysis of the surnames appearing in the spreadsheets provided to me by Amici. Surnames are a commonly-used proxy for ethnicity in determining the ethnic composition of a group of people identified by name when ethnic self-identification is not practical. I have used this type of analysis extensively to build databases to analyze voting behavior and measure potential voting strength in districts, and as a foundation for expert reports in voting rights litigation. In this context, this analysis can be used to determine racially disparate law enforcement practices.

9.      An surname list was developed by the US Census Bureau from 2010 Census data for use in demographic research. A document describing the development of the list is attached as **Exhibit H**. In general, the list ascribes a probabilistic ethnic identity to any surname that appears at least 100 times on the US Census. I have used this list extensively in my work in numerous jurisdictions. I use the list to assign probabilistic values to surnames to determine the likelihood that a given person is White, Black, API, American Indian-Native, 2 or more races, or Hispanic-Latino. The probabilistic values are based on self-identification by the census respondents. *E.g.,* the lists take into account, of the people with a given surname, how many of the people with that surname self-identify as being of a particular ethnicity. These lists are based on census responses from the entirety of the United States.

10.     Using this list and my corresponding databases, I assigned a probabilistic value to each name in Amici's provided lists. True and correct copies of spreadsheets showing the results of my probabilistic analyses are attached hereto as **Exhibit I** (CAD Reports), **Exhibit J** (Water-Related Ordinance Referrals), **Exhibit K** (Cannabis Cultivation Citations), and **Exhibit L** (Lien Hearings). As these spreadsheets show, the probabilistic likelihood for the vast majority of API surnames is above 90%.

11.     It is likely that my analyses represent an undercount of the true percentage of enforcement actions that the County takes against API people. Attached hereto as **Exhibit M** is a set of four tables showing the names that my analysis did not denote as *any* ethnicity because they do not appear at least 100 times on the US Census. From my review, many of these names appear to belong to API people (*e.g.,* "YOA, QINGLIN"). *See* Ex. M at 4.

12.     Moreover, the surname-only analysis ascribes a low probabilistic API name value to certain names that appear definitively API based on the individuals' first names. For instance, the surname "Lee" is a commonly appearing name on the list of CAD entries. The database ascribes a 42% probability that this surname belongs to a white person and a 35% probability that the surname belongs to an API person. A closer look at the first

names in the data, though, shows that many of the people with the surname "Lee" are likely API (e.g., "LEE, CHAN CHOY," "LEE, CHENG," "LEE, CHOR."). *See* Ex. I at 8.

13.     This report may be supplemented or revised in response to the discovery of additional issues and information.

14.     I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed at  San Gabriel  , California this 24th day of March, 2022.

_____

David Ely

# EXHIBIT A

VITA

# DAVID R. ELY

Compass Demographics, Inc.
6575 N. Vista Street
San Gabriel, CA 91775
(626) 807-0719
E-mail:  ely@compass-demographics.com

**Employment:**

**2007 to present**
David Ely is the president and founder of Compass Demographics, a consulting and database management firm specializing in projects involving census and election data, redistricting projects, demographic analysis, and analysis of voting behavior.

**1986 to 2007**
Director of Research for the Redistricting and Reapportionment practice of Pactech Data and Research, Pasadena, California.  As Director of Research, Mr. Ely testified or consulted to counsel in a variety of litigation involving the configuration of election districts as well as providing database construction and redistricting consulting for numerous jurisdictions.

**Education:**
California Institute of Technology in Pasadena, CA with a B.S. in Social Sciences and Mechanical Engineering in 1987.

<u>Redistricting Consulting</u>
Activities include database construction, demographic and voter analysis, development of districting plans, public hearings and presentation of plans, technical assistance, and analysis of alternative redistricting plans.

2019  Carson City Council District Formation

2018  Coalinga City Council District Formation

2018  Coalinga-Huron Recreation & Parks Board Member District Formation

2017  San Marcos Unified School District Trustee Area Formation

2016  Upland City Council District Formation

2016  Costa Mesa City Council District Formation

2015  Garden Grove City Council District Formation

2015  Fullerton City Council District Formation

2014  Saugus Union School District Trustee Area Formation

2014  Whittier City Council District Formation

David R. Ely, Vita, page 2

(**Redistricting Consulting, cont**.)

2014   Sulphur Springs School District Trustee Area Formation

2014   Lancaster Elementary School District Trustee Area Formation

2012   Los Angeles Unified School District Redistricting

2012   Los Angeles City Council Redistricting

2012   Pasadena Unified School Board Districting

2012   Pasadena City Council Redistricting

2011   Bay Area Rapid Transit (BART) Board Redistricting

2011   California Legislative Redistricting

2011   Los Angeles County Redistricting

2008   Ceres Unified School District Redistricting

2008   Madera Unified School District Redistricting

2008   Merced Elementary School District Redistricting

2008   Merced High School District Redistricting

2005   Hanford Joint Union High School District Redistricting

2003   Oakland City Council and Oakland Unified School Board Redistricting

2002   Los Angeles City Council Redistricting

2002   Los Angeles Unified School District Board Member Redistricting

2002   Pasadena, California, City Council Redistricting

2001   California Legislative Redistricting (Senate, Assembly, and Congressional)

2001   Los Angeles County Supervisorial Redistricting

2001   Bay Area Rapid Transit Board Member Districts Redistricting

1992   Rancho Mirage, California, City Council Redistricting

1992   Three Valleys Municipal Water District Redistricting

1992   Los Angeles Unified School Board Member Redistricting

1992   Los Angeles City Council Redistricting

1992   Pasadena, California, City Council Redistricting

David R. Ely, Vita, page 3
**(Redistricting Consulting, cont.)**

1991   California Congressional Redistricting

1991   California State Assembly Redistricting

1991   Los Angeles County Board of Supervisors Redistricting

1987   City of Boston, Massachusetts Redistricting

1986   Los Angeles City Council Redistricting

1987 to 2012, California State Legislature, Redistricting Database construction

<u>**Litigation Analysis**</u>
Activities include database construction, demographic analysis, expert witness testimony, surname matching, geocoding of registered and actual voter lists, and construction of illustrative districting plans.

2000-Present Provided analysis on numerous voting rights investigations

*Terrebonne Parish NAACP et al vs. Governor of Louisiana et al* (2019), Special Master

*Tyson v. Richardson Independent School District* (2018), expert witness (Texas)

*Yumori-Kaku v. City of Santa Clara* (2018), expert witness (California)

*Loya v. City of Santa Monica* (2018), expert witness (California)

*Luna v. Kern County* (2017), expert witness (California)

*Patino v. City of Pasadena* (2015), expert witness (Texas)

*Garrett v. City of Highland* (2015), expert witness (California)

*Ramos v. Carrollton-Farmers Branch Independent School District* (2015), expert witness (Texas)

*Rodriguez v. City of Grand Prairie* (2015), expert witness (Texas)

*Rodriguez v. Grand Prairie Independent School District* (2014), expert witness (Texas)

*Navajo Nation v. San Juan County* (2014), expert witness (Utah)

*Solis v. City of Santa Clarita* (2014), expert witness (California)

*Jauregui v. City of Palmdale* (2013), expert witness (California)

*Gonzalez v. City of Compton* (2012), expert witness (California)

*Fabela v. City of Farmers Branch* (2011), expert witness (Texas)

*Benavidez v. Irving Independent School District* (2008, 2013), expert witness (Texas)

*Benavidez v. City of Irving* (2008), expert witness (Texas)

David R. Ely, Vita, page 4

**(Litigation Analysis, cont.)**

*Avitia v. Tulare Local Health Care District* (2008), expert witness (California)

*U.S. v. City of Euclid* (2007), election data consultant (Ohio)

Bexar Metropolitan Water District (2007), election data consultant (Texas)

*U.S. v. City of Springfield, Massachusetts* (2006)

*U.S. v. State of Missouri* (2006), election data consultant

*U.S. v. City of Philadelphia and Philadelphia City Commission* (2006), Pennsylvania

*State of Georgia v. Ashcroft,* (2004) election data consultant

*Gomez v. Hanford Joint Union High School District*, (2004) California

*Sanchez v. City of Modesto*, (2004), California

*Governor Gray Davis v. Kevin Shelley*, (2003) data analysis and declaration (California)

*U.S. v. Alamosa County,* (2002), expert witness (Colorado)

*Cano v. Davis,* (2002), election data consultant, (California)

*U.S. v. City of Lawrence*, (2000), expert witness (Massachusetts)

*U.S. v. City of Santa Paula*, (2000) voting rights litigation (California)

*U.S. v. Upper San Gabriel Valley Municipal Water District,* (2000) voting rights litigation (California)

*U.S. v. Passaic*  (2000) voting rights litigation (New Jersey)

*U.S. v. City of Lawrence*, (1999)  voting rights litigation (Massachusetts)

*Bonilla v. Chicago City Council* (1992-1998), expert witness (Illinois)

*Ruiz v. City of Santa Maria*, (1992-1998), expert witness (California)

*Garza v. County of Los Angeles*, (1988-90), Constructed databases and designed remedial plans for Los Angeles County Supervisorial Districts

# EXHIBIT B

1. *Luna v. Kern County*, California (2017);

2. *Patino v. City of Pasadena* (2015);

3. *Fabela v. City of Farmers Branch* (2011);

4. *Benavidez v. Irving Independent School District* (2013);

5. *Benavidez v. City of Irving* (2008).

# EXHIBIT C

| CAD Event Number | Name |
| --- | --- |
| 2103250065 | ABDELRASUL, HASAN A |
| 2108280055 | ABOUNADER, MICHAEL JOSEPH |
| 2104010063 | ADAMS, AARON MATTHEW |
| 2112060027 | AGEE, LAURIE KRISTIN |
| 2111270002 | AGUILAR MERAZ, MARTIN |
| 2105230042 | AGUINAGA, ANTONIO MACIAS |
| 2105170028 | AGUIRRE, JOSE PEDRO |
| 2102240045 | AHMANN, COLIN MICHAEL |
| 2107040038 | AKKERMAN, ROGER DAVID |
| 2107310034 | ALCOUFFE, EVAN LEE |
| 2110300035 | ALEXANDER, JEAN PAUL |
| 2102270042 | ALHAJEID, AMER JAMAL |
| 2112200012 | ALLDREDGE, THELMA RUTH |
| 2102280062 | ALLEN, DENNIS PATRICK |
| 2106270071 | ALTHAUS-CHRESSMON, JARROD |
| 2103310041 | ALVAREZ, ENRIQUE SANTIZ |
| 2109050050 | AMBRIS, ANDREW GABRIEL |
| 2111230056 | AMBRIS, ANDREW GABRIEL |
| 2111230006 | AMORE, KEHLANI TREASURE |
| 2112300003 | AN, SUNG HO |
| 2107020071 | ANDERSON, EVELYN JANE |
| 2110030015 | ANDERSON, LAUREN |
| 2106180054 | ANDREAS, ANDREW MARTIN |
| 2108110047 | ANDREWS, CASSIDY MORGAN |
| 2109290050 | ANGELINI, JESSE DAVID |
| 2101130030 | ANON, JOHN PAUL |
| 2107180058 | ANSHUTZ, TYLER DOUGLAS |
| 2108080055 | ANSHUTZ, TYLER DOUGLAS |
| 2110290007 | ANSON, CIERRAH DELANY |
| 2104010024 | ARAGON, JUSTIN MAC |
| 2106120038 | ARCOSALARCON, SAMUEL |
| 2105240036 | ARMSTRONG, ANDREW JASON |
| 2112170021 | ARNER, ANDREW MICHAEL |
| 2102270009 | ARNESON, DANNY LYNN |
| 2102200046 | ARWOOD, BERNADETTE |
| 2105070055 | ATKINSON, SHANE BRANDON |
| 2104260001 | AUBREY, JULIE ANN |
| 2105200038 | AUBREY, MYRON MICHAEL |
| 2112290036 | AUSTIN, RAYMOND RICHARD |
| 2102260045 | AYALA, JEREMIAH GENE |
| 2103190053 | AYALA, JOSE LUIS |
| 2105120015 | BACH, JARED MICHAEL |
| 2105100045 | BACIGALUPI, GERALD L |
| 2112280052 | BADGLEY, MARK STEVEN |
| 2102060048 | BAER, CODI JUANITA ROSE |
| 2101290026 | BAILEY, GERALDINE LILA |

| | |
|---|---|
| 2102060022 | BAINS, BRANDON JOSEPH |
| 2111030051 | BAKER, JEFFREY KENT |
| 2105130047 | BANGLE, MARIYIA MCHAYLANN |
| 2104010039 | BANHDITH, KY |
| 2111190003 | BARAJASVILLALOBOS, CESAR |
| 2109250050 | BARBA, GLADYS JEANE |
| 2105100051 | BARBER, JOHN MELVIN |
| 2105170050 | BARNARD, JAMES PAYSON |
| 2106220008 | BARNARD, JAMES PAYSON |
| 2112120032 | BARNES, ASHLEY DAWNDAY |
| 2105100052 | BARRON SANDOVAL, JOSE |
| 2105040073 | BARROW, JERRY OWEN |
| 2108300001 | BARRY, KRISTINA M |
| 2108030044 | BARRY, MORGAN |
| 2109290030 | BARYAR, HARKAMAL SINGH |
| 2104160019 | BAYLOR, AMY MARIE |
| 2106060003 | BECERRA MOSTI, FRANCISCO |
| 2101160010 | BECKHAM, CHRISTOPHER |
| 2111110054 | BELCASTRO, KAYLYNN ANNABELL |
| 2106060023 | BENEDETTI, MICHAEL WILLIAM |
| 2104290031 | BENHAM, JONATHAN ROGER |
| 2106140023 | BERAIN, JUSTIN PRICE |
| 2101110019 | BERNSTEIN, KADE |
| 2104150001 | BETANCOURT CESENA, ADRIANA |
| 2109040028 | BIBELHAUSER, ROBERT MICHAEL |
| 2112310043 | BIGGS, TREVOR LEE |
| 2109180045 | BISHOP, HAILEE MARIE |
| 2104050032 | BLISS, DAVID NATHANIAL |
| 2108060035 | BLOCKMAN, SAMANTHA RENE |
| 2105020039 | BOATWRIGHT, SCOTT KENT |
| 2104140042 | BOHN, DYLON |
| 2109300017 | BORBA, JERROD JAMES |
| 2102200027 | BORCHARD, JAMIE MICHELLE |
| 2110270055 | BORG, ERIC DEAN |
| 2111010003 | BOURKE, JARROD PATRICK |
| 2107020023 | BOWERS, VINCENT LESLIE |
| 2106040047 | BOWLING, JESSICA KIMBERLY |
| 2101150035 | BOYER, SHAUNA PALINE |
| 2109240066 | BOYER, SHAUNA PAULINE |
| 2107030047 | BRAEGER, DAVID ERNEST |
| 2104090040 | BRASS, BASIL VANCE |
| 2111010048 | BRAVO, RICHARD HECTOR |
| 2110270053 | BRAY, ALBERT NEIL |
| 2101150022 | BREED, AARON ROBERT |
| 2105050005 | BREED, AARON ROBERT |
| 2105010002 | BRENGAN, FRANCES LOUISE |
| 2109010001 | BRENNAN, VINCENT LOUIS |

| | |
|---|---|
| 2109080074 | BRIDWELL, JACQUELINE NOEL |
| 2103180096 | BRITTON, MONTE ALLEN |
| 2111250018 | BROCK, LARRY JOSEPH |
| 2110310028 | BROOKS, CHRISTOPHER |
| 2105140027 | BROOKS, DOUGLAS ANDREW |
| 2109130015 | BROOKS, ERIC DUNCAN |
| 2106070065 | BROOKS, JAMES MARCUS |
| 2107050008 | BROOKS, JAMES MARCUS |
| 2108260032 | BROSTROM, HANNAH ELIZABETH |
| 2105140016 | BROUILLETTE, ADAM MICHAEL |
| 2105090037 | BROWN, CODY ALLEN |
| 2105120063 | BROWN, GARY PATRICK |
| 2111190042 | BROWN, PATRICK LYNN |
| 2104080062 | BRYANT, RENO PIERRE |
| 2104100003 | BRYANT, ROGER ALLEN |
| 2110260046 | BUCKLEY, CHRISTOPHER |
| 2101030029 | BUCKNER, JUSTIN CORIANDRE |
| 2101130044 | BULLER, MICHELLE LEA |
| 2112310047 | BUNYARD, RANDY JAMES |
| 2103240052 | BURCH, BAILEY ANN |
| 2105140035 | BURCH, MARIO CHRISTOPHER |
| 2102090056 | BURGSTAHLER, ANTHONY |
| 2111110048 | BURNS, JUSTIN LUTHER |
| 2111100001 | BURROUGH, AARON KEITH |
| 2104120062 | BURSTEIN, NAFTALI MIKE |
| 2104120032 | BUTLER, SARA ELIZABETH |
| 2105290032 | BYRD, NICKLAS RAY |
| 2112030063 | BYRUM, WILLIAM DAVID |
| 2103050003 | CALLENDER, JUSTIN TRAVIS |
| 2103070022 | CALVERY, JOHN LEVI |
| 2107040062 | CARLSTON, GAVIN LEGRAND |
| 2104090063 | CARNAHAN, DEBORAH SUE |
| 2109170051 | CARNAHAN, ERIK KYLE |
| 2102260034 | CARNATHAN, NICHOLAS PAUL |
| 2107290029 | CARNE, ROBERT ALLEN |
| 2107210042 | CARRASCO, MATTHEW RYAN |
| 2108070030 | CARRION, ANDREW TIMOTHY |
| 2106300016 | CARSON, MIA ELIZABETH |
| 2101110045 | CARTER, ANDREA KALI |
| 2106120023 | CARVALHO, FABIO DE |
| 2105140033 | CASHDOLALR, DONNA SUE |
| 2102190022 | CASORLA, DANIEL MONDRAGON |
| 2111190002 | CASTILLOCRUZ, PATRICIA B |
| 2105280039 | CASTILLOSANCHEZ, ALEJANDRO |
| 2111250021 | CAVEYE, MICHAEL EDWARD |
| 2112110006 | CAVEYE, MICHAEL EDWARD |
| 2109160024 | CELZAURE, NANCY LEE |

| | |
|---|---|
| 2105120035 | CERVANTESSEDANO, SERGIO |
| 2104080020 | CESIO, MICHAEL |
| 2102060015 | CEULLAR, PAUL |
| 2106300073 | CHA, BANEE |
| 2102060011 | CHA, MAI |
| 2107010013 | CHANG, CHIA PAO |
| 2105130027 | CHANG, CHOU |
| 2107100049 | CHANG, KONG |
| 2106060029 | CHANG, LAO |
| 2110280001 | CHANG, LEAH GAOLEE |
| 2109170058 | CHANRAONGKUNTHON, |
| 2105110047 | CHANTHACHORN, LINH THONG |
| 2108080022 | CHARLES, GINGER LEE |
| 2112120029 | CHARLESWORTH, JASON JOHN |
| 2112310045 | CHARLSON, AUSTIN BAILEY |
| 2104090014 | CHARRAGA, CARLA |
| 2106120058 | CHASENGNOU, GARY |
| 2101160037 | CHAVEZ, DAVIN ANGUS |
| 2106110052 | CHAVEZ, MALAQUIAS |
| 2102200029 | CHEEK, JESSICA A |
| 2108310045 | CHEN, BAIJIN |
| 2106030026 | CHEN, BANGHUA |
| 2109030038 | CHEN, ERIC LEE |
| 2106250045 | CHEN, FENGLIAN |
| 2104120004 | CHEN, JINMING |
| 2104140038 | CHEN, LIMING |
| 2103140016 | CHEN, RONGGUI |
| 2105130032 | CHEN, RONGGUI |
| 2105080047 | CHEN, SHI CHANG |
| 2105210061 | CHEN, TONG YA |
| 2105310040 | CHEN, YUNXIANG |
| 2102160028 | CHEN, ZHANGLONG |
| 2109030032 | CHENEY, CARIN LAURIE |
| 2104040019 | CHERTKOV, EVAN R |
| 2104130057 | CHINCHILLA ESQUIVEL, MYNOR |
| 2105140041 | CHOUNG, DAMIAN |
| 2108080017 | CHRISTIANSON, SCOTT ALAN |
| 2102090055 | CHUONG, JOHNNY |
| 2105110038 | CHUONG, WING |
| 2103110048 | CHURCHILL, TRAVIS JOHN |
| 2110190005 | CLAITT, JEVONNE DEWAYNE |
| 2103120042 | CLARK, BREANAH LEAN |
| 2111190001 | CLINE, DAVID ALLAN |
| 2110290005 | COBARRUBIAS, KASIMER |
| 2106120059 | COLIN, EDUAVDO ALCASER |
| 2103100066 | COLLIER, LEVI WILLIAM |
| 2107170074 | COLLINSWORTH, ERIC DEAN |

| | |
|---|---|
| 2102110049 | CONNOR, KIERSTEN BELLE |
| 2109010020 | COOK, JOSEPHINE ALICE |
| 2110290026 | COOKS, TANIKA SHAWNTAE |
| 2104060012 | COOTS, VERONICA LYNN |
| 2106100075 | COPELAND, JASMINE MONIQUE |
| 2107170002 | CORBIN, DANIEL GEORGE |
| 2106160026 | CORBITT, CHRISTOPHER JAMES |
| 2103290057 | CORONA, KASSANDRA JO |
| 2111280036 | CORTEZ, LU MARY |
| 2109090018 | COSTIGAN, CHARLES HARRIS |
| 2112100035 | COWLEY, BRENT TODD |
| 2103170022 | CRANE, DALE WAYNE |
| 2104140086 | CRAWFORD, KATREESE BRIAUN |
| 2108030030 | CRAWFORD, MARK EDWARD |
| 2102200047 | CRAWFORD, STEVEN HERBERT |
| 2110150042 | CROM, THOMAS LEROY |
| 2110070050 | CROSS, SARA CHRISTINE |
| 2107310031 | CROSS, SUNSHINE LEE |
| 2105230014 | CROWELL, DONNA MARIE |
| 2112210009 | CRUMLEY, DONALD ARTHUR |
| 2105210053 | CRUZ, JENNIFER FAITH |
| 2109250048 | CRYSTAL |
| 2103010037 | CULBERTSON, WILLIAM |
| 2106250049 | DANG, THAO NENG |
| 2111240053 | DANIELS, WILLIAM ARTHUR |
| 2105190047 | DAVE, EDWARD MATTHEW |
| 2106010031 | DAVIDSON, JEFFREY AARON |
| 2112310035 | DAVIES, BLAINE HANK |
| 2102070008 | DAVIS, AARON MATTHEW |
| 2105080044 | DAVIS, ANGEL KIMBERLY |
| 2104300066 | DAVIS, DANIEL RICHARD |
| 2111200044 | DAVIS, WARREN MARCUS |
| 2101290025 | DAY, RANDALL WILLIAM |
| 2111160001 | DAY, RANDALL WILLIAM |
| 2111250002 | DE LA CRUZ, RYLEE ANNE |
| 2108300041 | DEAN, SARAH SUZANNE |
| 2109030036 | DELAO, KARA LYNN |
| 2107270016 | DELEON, RAVEN RHIANNON |
| 2102210003 | DELEONGRAMAJO, SIEDER |
| 2103020023 | DEMERCURIO, KAYTIE LINDA |
| 2108120054 | DEMOSS, RACHEL MARIE |
| 2104080042 | DENG, FEIFEI |
| 2105140032 | DENT, WESLEIGH ALAN |
| 2103300026 | DEPAOLO, SHANE M |
| 2108190046 | DERMODY, JOSIAH MICHAEL |
| 2103040035 | DERRYBERRY, JAMIE LEANETTE |
| 2106290064 | DHALIWAL, HARINDER SINGH |

| | |
|---|---|
| 2109240008 | DI ANGELIS, DANIEL MICHAEL |
| 2111110001 | DIASSKYLES, JOSEPH ELDON |
| 2103020045 | DIAZ, ESTRELLA LINDA |
| 2102160044 | DIESTLER, SIENNA GRACE |
| 2101250015 | DOBSON, ALLEN SCOTT |
| 2104290005 | DODGE, TREVOR DANIEL |
| 2102190051 | DOOLEY, MARVIN TRISTIN |
| 2112140049 | DOWDY, MELISSA LYNN |
| 2104090045 | DRENNAN, DOUGLAS WAYNE |
| 2103270019 | DUBON, DAVID MICHAEL |
| 2105180053 | DUFFY, CONNOR GERARD |
| 2104150008 | DULIS, JASON ALEXANDER |
| 2106280007 | DUNAIEV, VADYM |
| 2101060003 | DUNSING, BREANNE ELIZABETH |
| 2104160035 | DUONG, TOM CHI |
| 2105090005 | DUONG, TOM CHI |
| 2110090036 | DURAN, STEPHEN WOLF |
| 2103220037 | DURAN, TYKERIA SHANTE |
| 2107030098 | DURANMARTINEZ, PEDRO |
| 2108260028 | DUVAL, KENNETH LEO |
| 2105080062 | DWAYNE, THOMAS |
| 2105160014 | EANG, HENG |
| 2110270057 | EBLEN, CHRISTINE ROSEMARIE |
| 2106140025 | EDENS |
| 2104210037 | EDENS, RYAN BLAINE |
| 2108090055 | EDENS, RYAN BLAINE |
| 2102150033 | EDGAR, ALLISON |
| 2112110002 | EDWARDS, CARTER ANTHONY |
| 2110080047 | EDWARDS, RICHARD BENNETT |
| 2112050045 | ELLIOT, TIMOTHY RICHARD |
| 2107150009 | ELLIS, JOANNE |
| 2101210014 | ERHARD, SUSAN MARIE |
| 2105080030 | ERPELDING, NICKLAUS TROY |
| 2107160024 | ESPINUEVA, MICHELE |
| 2103070025 | ESQUIBEL, VICTORIA MARIE |
| 2111020057 | ESSALHI, MAILYS |
| 2107050026 | ESTRADA ARELLANO, MARIO |
| 2112270048 | EVANS, COURT |
| 2104190028 | EVANS, REBECCA LEA |
| 2101150028 | FARIA, PAMELA CHERI |
| 2106200025 | FARLEY, NATASHA LEE |
| 2105140045 | FAWAZ, BRANDON PAUL |
| 2105090004 | FENG, BEIMEI |
| 2105140037 | FENG, WENJIAN |
| 2105050001 | FERANDELL, BROOKE DEANN |
| 2103100064 | FERREIRA, PATRICK EDMOND |
| 2106130053 | FHUENGFUKIJJAKARN, |

| | |
|---|---|
| 2106150026 | FIELDER, ELENA JEAN MARI |
| 2110150035 | FIRESIDE, KY FRANCIS |
| 2103030024 | FISHER, SHEILA RAY |
| 2103230002 | FLIPPEN, ANN RACHEL |
| 2108020028 | FLORES MEDINA, ANDREA |
| 2109120037 | FLORES RAMIREZ, BRENDA |
| 2104160028 | FONG, MOUA |
| 2101100032 | FORD, JENNIFER IRENE |
| 2101250020 | FORISKA, KYLE JAMES |
| 2106060004 | FORNEY, TIMMY RAYMOND |
| 2101110004 | FOX, DONALD LEE |
| 2104210061 | FRAZEE, JAMES |
| 2102050047 | FREDSON, AMANDA RENE |
| 2107240058 | FUENTES-JOHNSON, MICHAEL |
| 2104100046 | FULLINGTON, DYLAN JAMES |
| 2103310028 | FYLER, COLIN THOMAS |
| 2106210047 | GALE, BENNETT MATTHEW |
| 2104010023 | GALL, ELIZABETH BLANCH |
| 2110280049 | GALLATTI, HAROLD GREGORY |
| 2107260049 | GALOW, YASSIN ABDI |
| 2102130041 | GALVAN, CHRISTOPHR ANTHONY |
| 2105030059 | GARCIA, HAROLD ANDRES |
| 2108060052 | GARCIATAMAYO, JULIO ACXAEL |
| 2102250049 | GARDNER, NATHEN WADE |
| 2103170020 | GARLAND, CHRISTOPHER LEIGH |
| 2104190020 | GARRIGAN, CLAYNEAL |
| 2107240047 | GAUTAM, RAMESH KUMAR |
| 2103260004 | GAWLEY, KYLE PATRICK |
| 2106070002 | GAYLE, PHILLIP NATHANIEL |
| 2106070008 | GAYTEN-HERNANDEZ, PEDRO |
| 2108140007 | GEORGEADIS, AMY DEANNA |
| 2102010036 | GIRDNER, TERAH |
| 2105100009 | GONZALES, GAVIN GLENN |
| 2104130003 | GONZALEZ, JUVENTINO |
| 2105140028 | GOODWIN, BETTY JEAN WATSON |
| 2111150003 | GOODWIND, DONNA |
| 2104060036 | GORDON, CINNAMON MILAGRAZOE |
| 2109270012 | GORE, JOSHUA TRAVIS |
| 2108080047 | GORE, RUDY MICHAEL |
| 2101030012 | GORMAN, AUSTIN TYLER |
| 2101180022 | GORMAN, AUSTIN TYLER |
| 2103130011 | GOUCHER, ROBERT JASON |
| 2101180040 | GOURD, STEPHEN ALLEN |
| 2104100024 | GRACE, DAVID WAYNE |
| 2111200001 | GRACE, DAVID WAYNE |
| 2110200058 | GRAVE, LINDELL DUPREE |
| 2104130063 | GRAVES, KAYLEE ELIZABETH |

| | |
|---|---|
| 2106250048 | GRAY, DANIEL DOUGLAS |
| 2104020065 | GRAY, JOHN |
| 2111050028 | GREENWAY, CRAIG THOMAS |
| 2104240052 | GREGG, JENNIFER LYNNE |
| 2106300082 | GREGG, RILEY SPRING |
| 2107110018 | GREGG, TRAVIS JAMES |
| 2103310029 | GREGOIRE, DANIEL ROBERT |
| 2104200055 | GREGOIRE, DANIEL ROBERT |
| 2109150039 | GREGOIRE, DANIEL ROBERT |
| 2103250070 | GREGOIRE, JAMEY LYNN |
| 2105260050 | GREINER, AMBER ASHLEY |
| 2111100042 | GRIBBIN, JEREMY B |
| 2112060039 | GRIFFIN, DAVID TODD |
| 2107020090 | GUDGEL, GAYLEEN KAY |
| 2104020020 | GUILLENMIRANDA, ABEL |
| 2106080053 | GUIZAR MENDOZA, CESAR |
| 2104060024 | GUNN, ELIJAH MATHEW |
| 2106130054 | GUO, JIANPING |
| 2103010017 | GUO, ZEWEN |
| 2104060044 | GURAYA, GUPREET SINGH |
| 2102040043 | GUZMANMAR, PEDRO ANTONIO |
| 2108200001 | GUZZIE, AUSTIN MICHAEL |
| 2104020048 | HAHN, MAE ANNE |
| 2103220070 | HALL, DALTON WILSON GLEN |
| 2106010067 | HALL, DARRELL WILLIS |
| 2112250002 | HALLEY, JOSHUA D |
| 2106150056 | HANCOCK, DYLAN JAMES |
| 2112210010 | HANSEN, CASSANDRA |
| 2101130043 | HARDMAN, DIMITRIUS |
| 2102110031 | HARKER, CASSANDRA MARIE |
| 2110140041 | HARPER, SETH FALLON |
| 2111160007 | HARRIS, DARREN ALLEN |
| 2103250064 | HARRIS, MARISSA ALYCE |
| 2104030020 | HARRIS, MERCEDES SHANIECE |
| 2105090027 | HARRIS, MICHAEL THOMAS |
| 2105020016 | HARRISON, RAIN ANN |
| 2104250007 | HART, ANNETTE LYNN |
| 2101230038 | HARTMAN, BRITTNEY DANIELL |
| 2106190051 | HASHIMOTO, WADE KAZUTO |
| 2102170041 | HATCHER, STACY DENICE |
| 2111230001 | HAYES, AMANDA RACHELLE |
| 2104140092 | HAYES, JONATHAN PATRICK |
| 2106090065 | HAYS, HANNAH RAE |
| 2106140024 | HEATH, DENTON REECE |
| 2110080036 | HEDIN, TYLER MITCHELL |
| 2112160045 | HEENAN, MARISA ANN |
| 2108080051 | HEINTZ, ELLIOTT WAYNE |

| | |
|---|---|
| 2105230028 | HENKEL, KARL FRANZE |
| 2111250006 | HENLEY, CHAD MIKAEL |
| 2112020063 | HENLINE, EDWARD RAY |
| 2105130033 | HER, CHOR |
| 2104020051 | HER, CHOU |
| 2104120013 | HER, JOU |
| 2110260001 | HER, JUDY |
| 2104010046 | HER, KENG |
| 2105060034 | HER, KIMBERLY |
| 2103300042 | HER, LOR PAO |
| 2106300057 | HER, LUE |
| 2104160040 | HER, MAY |
| 2103180031 | HER, SHANE |
| 2104120033 | HER, VANG CHER |
| 2106300051 | HER, WUE |
| 2104230035 | HER, YING VANG |
| 2105100034 | HERASGONZALEZ, ELEAZAR |
| 2109190045 | HERNANDEZ, MAIRA CECILIA |
| 2106060051 | HERR, LONG |
| 2112180004 | HERRERA, JOSE |
| 2109040038 | HESS, SAMUEL JAMES |
| 2107040091 | HEU, TOUA NMN |
| 2103300025 | HILL, DOMINIC FITZGERALD |
| 2111230048 | HILL, DONALD |
| 2104150051 | HILL, LEA ELIZABETH |
| 2112100029 | HILLARD, CLARDIES |
| 2102170026 | HIMMELSTEIN, PAUL JOSEPH |
| 2104110037 | HINSONNATHAN, MARIO RAMON |
| 2106190030 | HIVELY, DAVID LEE |
| 2106010025 | HOANG, HUNG MANH |
| 2103130040 | HOANG, LOE DINH |
| 2105310022 | HOCKADAY, BARRY LEE |
| 2104030024 | HOLLAND, BRITTANY NICHOLE |
| 2107060027 | HOLLAND, ROBERT NOBLE |
| 2102130040 | HOLMQUIST, JASON JOHN |
| 2105170067 | HOLMQUIST, JASON JOHN |
| 2106120026 | HOOD, ROBIN CHIRSTOPHER |
| 2107160037 | HOPKINS, CANDACE RUTH |
| 2102050023 | HOPKINS, DIANA LYNN |
| 2105060023 | HORN, DESIREY |
| 2101300036 | HOWELL, BRADFORD |
| 2101220048 | HOY, WILLOW RAVEN |
| 2107070017 | HU, YANQUING |
| 2107080019 | HUA, MUI A |
| 2103200029 | HUANG, HAN WEN |
| 2104070036 | HUANG, JIAFU |
| 2106250031 | HUANG, LIANGXIN |

| | |
|---|---|
| 2101100029 | HUANG, SHIXING |
| 2103070006 | HUANG, YI FENG |
| 2103040001 | HUDSONLETTERMAN, DALLAS |
| 2110100036 | HUGHES, JESSE LEE |
| 2103120022 | HUMPHRY, CYNTHIA SUE |
| 2105050035 | HURT, CHARLEEN ANN |
| 2112260035 | HURT, KATHLEEN ELIZABETH |
| 2105310028 | HUSTON, HEATHER ANN |
| 2104240035 | IBRAHIM, ALI OSMAN |
| 2105220010 | ILIE, ALEXANDRU |
| 2108220049 | INGRAM, SAMOANA B |
| 2108150029 | IRIZARRY, MILLICENT JESSICA |
| 2105290042 | ISHAQUE, SUHAIB |
| 2105190051 | JENG, MOUA |
| 2105280079 | JENKINS, CODY DALE |
| 2111170053 | JENSEN, STEVEN C |
| 2106140039 | JERONMIPLEREZ, NELSON |
| 2108190055 | JHA, GAURAV |
| 2106270006 | JIMENEZ VILLEGAS, SARAHY |
| 2104020043 | JIMENEZ, CHRISTPHER RAMON |
| 2107080029 | JIMENEZ, DANIEL ALEXANDER |
| 2102050029 | JOAQUIN, CARYN CLEO |
| 2108130055 | JOHNSON, COLBY LANCE |
| 2103310031 | JOHNSON, MICHELLE |
| 2105120028 | JOHNSON, MURPHY MICHAEL |
| 2104200057 | JOHNSON, NOVA ELAINE |
| 2106090069 | JOHNSTON, LILLIAN EVELYN |
| 2104160051 | JOLING, DARIN SCOTT |
| 2108080031 | JONES, CHAZ DAVID |
| 2107040025 | JONES, COLTON MONTGOMERY |
| 2110050049 | JONES, COLTON MONTGOMERY |
| 2112120028 | JONES, COLTON MONTGOMERY |
| 2111020059 | JONES, JAY EDWARD |
| 2102090010 | JONES, MEGAN NICOLE |
| 2105140039 | JONES, TRITA RENEE |
| 2104150047 | JOSEPH, WILLIAM SALVATORE |
| 2109190027 | JUSTICE, RUSSELL LEE |
| 2111230032 | KANE, PAULA EVELYN |
| 2111210019 | KANELY, RICHARDS JAMES |
| 2109060002 | KARABAS, SEFA |
| 2110280053 | KARDY, ZACHARY GLENN |
| 2110270056 | KEEN, JAYME LOUISE |
| 2104020029 | KELLEY, ASHLEY MARIE |
| 2111290017 | KENNY, SAMUEL THOMAS |
| 2106190069 | KERR, FRANK RAY |
| 2111200043 | KERRY, BRIAN |
| 2106200012 | KESSLER, LAUREL WEST |

| | |
|---|---|
| 2104050013 | KETTERER, MICHELE LOUISE |
| 2105010050 | KHANG, JOHNNY |
| 2108240011 | KIDD, JENNIFER MICHELLE |
| 2109100046 | KILE, ALEKSANDR Y |
| 2104040013 | KINCADE, KEITH LEERAY |
| 2106260073 | KING, MICHAEL B |
| 2112280025 | KINGERY, COLTON DOUGLAS |
| 2107240068 | KINGSLEY, TYLER DAVID |
| 2105140025 | KINGSOUVANHKHAM, BOUNTHAM |
| 2106160057 | KINGSOUVANKHAM, BOUNTHAM |
| 2102180017 | KLEPACH, KATHRYN ALICE |
| 2109290017 | KLINE, JENNIFER ANN YANNONE |
| 2105110063 | KLINKER, BRUCE LYNN |
| 2106300014 | KONG, MAY LEE |
| 2111300036 | KOSTASHCHUK, SVITLANA |
| 2103130024 | KROLL, ZACHARY CURTIS |
| 2112270047 | KUANG, SHUO XING |
| 2104060016 | KUNZE, ERIC PAUL |
| 2110200025 | LA, PAUL |
| 2111060035 | LACROSSE, KIER ANTONY |
| 2102240051 | LAGARES, ARLEEN JOY |
| 2105310055 | LAMHAINES, SUSANNA FUN |
| 2111080001 | LANCASTER, BYRON MICHAEL |
| 2108050043 | LAND, CHRISTIAN STEPHEN |
| 2101300023 | LANE, THOMAS CHRISTOPHER |
| 2103220003 | LANE, THOMAS CHRISTOPHER |
| 2105060039 | LANGFORD, JOHN BREMNER |
| 2105070027 | LANSDOWN, ROBERT AMOS |
| 2105120067 | LAO, CHOU |
| 2107030060 | LAO, DANNY |
| 2110250051 | LAOYONGXAY, CHALYLOR |
| 2104260047 | LARKIN, CHRISTOPHER ALAN |
| 2104110007 | LAROSK, AUDRY JILANN |
| 2105290051 | LARSON, JOHN KERMIT |
| 2104020044 | LAU, KIN SAU |
| 2104010044 | LE, DAVID TAY DO |
| 2105040029 | LEE, BEE |
| 2104230022 | LEE, CHAN CHOY |
| 2107030029 | LEE, CHENG |
| 2105240017 | LEE, CHOR |
| 2104020072 | LEE, IRA |
| 2105110041 | LEE, ISABELLA |
| 2107030055 | LEE, KALIA |
| 2101010027 | LEE, KAO |
| 2105100029 | LEE, KER LOR |
| 2103220001 | LEE, LEO XUAMY |
| 2111240044 | LEE, LINDA KER |

| | |
|---|---|
| 2111070036 | LEE, LOU |
| 2111070008 | LEE, MAI |
| 2110270065 | LEE, MARC XUAMY |
| 2104190003 | LEE, MOUA |
| 2106160058 | LEE, NENG |
| 2107040030 | LEE, PAM M |
| 2105190064 | LEE, SENG |
| 2101060001 | LEE, THAO |
| 2105290031 | LEE, VA MOUA |
| 2106030062 | LEE, VACHENG LANG |
| 2106300026 | LEE, VINCE WAVUE |
| 2112020032 | LEE, YASAY JOHN |
| 2107040078 | LEE, YIA |
| 2105170059 | LEHMAN, TERESA SAMANTHA |
| 2106100080 | LENG, JIM XU |
| 2105230039 | LEWIN, JEANETTE ESTELLE |
| 2105220067 | LEX, FREDERICK AARON |
| 2106060047 | LEYBA, JAZZMEN STAR |
| 2111240037 | LI, ALEXANDER JAYIAN |
| 2103070004 | LI, DEXIANG |
| 2105140018 | LI, FU WEN |
| 2105100001 | LI, GEN |
| 2112020036 | LI, GUANGQUAN |
| 2107010005 | LI, HONGMING |
| 2106100003 | LI, JUN JIE |
| 2107010002 | LI, JUNWEI |
| 2104010031 | LI, MEIZI |
| 2105140011 | LI, YULIANG |
| 2105100084 | LIANG, KEITH |
| 2103060020 | LIANG, KEITH YING |
| 2104090051 | LIANG, MICHAEL YING |
| 2104250027 | LIAO, RIQIANG |
| 2107030063 | LIENG, DAU VENH |
| 2111100064 | LIMA, JOSE |
| 2102150007 | LIN, LIQIANG |
| 2106060040 | LIN, LITUAN |
| 2102080006 | LINDERMAN, DONALD FREDERICK |
| 2104220006 | LINDERMAN, DONALD FREDERICK |
| 2112190010 | LINDQUIST, MELANIE ANNETTE |
| 2108220045 | LISBY, ANTHONY ALLEN |
| 2105190004 | LISHENG, LIN |
| 2107160060 | LISKEY, STANLEY DAVID |
| 2111090051 | LITTLE, RUTH ANN |
| 2109110040 | LITXAYALEUTH, PHANMAHA |
| 2111030063 | LIU, ANDY |
| 2105100053 | LIU, BINGHUI |
| 2106010019 | LIU, JIN CHENG |

| | |
|---|---|
| 2104020046 | LIU, QIONG |
| 2103190022 | LIU, YING YUAN |
| 2105100047 | LIU, YUSEN |
| 2105130022 | LO, ARTHUR LAO FONG |
| 2105080057 | LO, CHEMOUS |
| 2106120006 | LO, JOHN P |
| 2103030032 | LOFLIN, BRANDON WILLIAM |
| 2108210036 | LOGAN, JOHN MCNARY |
| 2108060003 | LOMELI, GERARDO TORRES |
| 2108310035 | LONGORIA, EVERARDO |
| 2112110011 | LOPEZ, JOSE EUSTAQUIO |
| 2110040044 | LOPEZ, MALENIE NICHOLE |
| 2105010044 | LOPEZ, SERGIO |
| 2103210029 | LOPEZROSALES, LIDIA |
| 2104160020 | LOR, BEE |
| 2107040059 | LOR, CHONG YIA |
| 2108310044 | LOR, CHONG YIA |
| 2104160048 | LOR, HUA |
| 2105090019 | LOR, KEVIN |
| 2104250009 | LOR, KHOU |
| 2111020062 | LOR, LEEPHENG |
| 2103190049 | LOR, LONG |
| 2110250053 | LOR, LUE |
| 2106030022 | LOR, REAGAN |
| 2103120020 | LOR, SOUA |
| 2107120051 | LOR, VA YEE LENG |
| 2105080052 | LOR, XAI |
| 2108280004 | LOR, XENG |
| 2106210094 | LOR, YIA YANG |
| 2104140024 | LOVELADY, DANIEL ANDREW |
| 2112010031 | LSIKEY, STANLEY DAVID |
| 2105250055 | LU, HUNG LUC |
| 2110270007 | LUCERO, HARRISON JOHN |
| 2103110060 | LUNA, HECTOR MANUEL |
| 2105030027 | LUNDQUIST, MARK JACOB |
| 2105240054 | LUNSKI, LESLIE |
| 2109110026 | LY, ALEXANDER NENGKER |
| 2105170070 | LY, MY LO |
| 2104030025 | LY, TOU |
| 2105260032 | MA, LUYANG |
| 2106190016 | MA, ZHIMING |
| 2110280002 | MACIAS-LOPEZ, ERNESTO |
| 2110150046 | MACOMER, SHELBY JANE |
| 2112170007 | MADRANO, DANITA A |
| 2102090020 | MAGILL, CHEVELL RANEE |
| 2107250031 | MAHTOCIQALA, LXS ROSE |
| 2105180002 | MALDONADO, SAUL JULIO |

| | |
|---|---|
| 2102280032 | MALLATT, STANLEY GORDON |
| 2104240003 | MANCILLA, ANTONIO |
| 2111010001 | MANON, JAY PATRICK |
| 2112010028 | MANSON, RONALD JAMES |
| 2112050027 | MARSHALL, JOSEPH CLINTON |
| 2102170052 | MARTIN, TIFFANY LOVE |
| 2111070034 | MARTIN, VICKY CHRISTINA |
| 2107040026 | MARTINEZ, JOSE |
| 2111160032 | MARTINEZ, MAUREEN A |
| 2109100045 | MARTINEZHERNANDEZ, REY |
| 2104030006 | MATA MENDOZA, BENJAMIN |
| 2101050034 | MATHESON, MICHAEL LANE |
| 2105020038 | MATHIE, AMABDA JANE |
| 2109030059 | MAXWELL, KENNARD PEYTON |
| 2103170002 | MAXWELL, SAVON TIERELL |
| 2102270005 | MCALEAVEY, BRENDA MARGRET |
| 2107150032 | MCALLISTER, JEFFREY ALAN |
| 2107040027 | MCAMIS, AMBER LYNN |
| 2102090042 | MCCLOUD, EMBER HEMPHILL |
| 2103300038 | MCCOLLUM, JACOB ALAN |
| 2106070038 | MCCRARY, TIMOTHY E |
| 2101130042 | MCELHINEY, ANDRY TREVON |
| 2110150033 | MCEWEN, HERMAN CHAUNCEY |
| 2110010061 | MCFARLANE, CURTICE EDWARD |
| 2107310033 | MCKAY, TIMOTHY STEVEN |
| 2104160059 | MCKINNEY, PRESTON SHAWN |
| 2108130001 | MCKINNON, RONALD |
| 2104010033 | MCKNIGHT, JOHN WILLARD |
| 2102070012 | MCLAUGHLIN, MAEVE M |
| 2105150050 | MCLEARN, KAYLA MARIA |
| 2112110001 | MEDINA, MARCUS |
| 2106210056 | MEIER, MITCHELL JOHN |
| 2106060022 | MEJIA, ERICK GERARDO |
| 2110270001 | MENDEZ, JUAN HERNANDEZ |
| 2110270061 | MERRITT, BRIAN CHARLES |
| 2107280006 | MILLER, JEFFERY SCOTT |
| 2107240063 | MILLER, MORGAN QUINTO |
| 2102080029 | MILLER-FARMER, SANDRA |
| 2108240025 | MINNILLO, BRISTOL STEVEN |
| 2110270060 | MIRANDA-QUINTANA, BIANCA |
| 2103130059 | MOG, DUSTIN ANDREW |
| 2104150041 | MOKRES, ERIKA ROSE BETH |
| 2104090064 | MONTALVO, JUSTIN JAMAL |
| 2106300072 | MONTANEZ, ANTONIO JUAN |
| 2102240006 | MONTGOMERY, RANDY WAYNE |
| 2102100017 | MOORE, HARRY TATE |
| 2109010033 | MOORE, MADELINE ANN |

| | |
|---|---|
| 2107160027 | MOORE, MARIKO KATHRYN |
| 2102090027 | MORA, CESAR EDUARDO |
| 2103280033 | MORAN, CASSIDY JAMES DOWNEY |
| 2101170018 | MORELAND, JASON MICHAEL |
| 2111030072 | MORELAND, JASON MICHAEL |
| 2111040037 | MORENOGUEVARA, RICARDO |
| 2112200032 | MORFIN, FAUSTINO |
| 2101290006 | MORFINARAMOS, KATIA |
| 2104110001 | MORGAN, HAYLEY MARIE |
| 2106160044 | MORLEY, KYLE ALLEN |
| 2108030060 | MORRISON, ANGELINA ROSA |
| 2105230016 | MORSE, JEFFREY JOHN |
| 2109010018 | MORTON, TONY LEROY |
| 2112120010 | MORTON, TONY LEROY |
| 2104020056 | MOSER, ROBERT DENNIS |
| 2104090030 | MOUA, BEE |
| 2106130008 | MOUA, JASON |
| 2106260006 | MOUA, KEE ELI |
| 2106260008 | MOUA, KEE ELI |
| 2104020084 | MOUA, KOU |
| 2105090010 | MOUA, LENG |
| 2105040065 | MOUA, MONG ZONG |
| 2102170043 | MOUA, NKAUJ LY |
| 2107030064 | MOUA, PHENG |
| 2103140044 | MOUA, VUE |
| 2104090043 | MOUA, YUE |
| 2110130048 | MUELLER, CARL |
| 2107020035 | MUI, PHILIP PHUN |
| 2106210095 | MULKAY, EVAN JAMES |
| 2109020043 | MUNCIE, CLIFFORD EARL |
| 2105310007 | MURPHY, PATRICK SEAN |
| 2104120035 | NAMANNY, LARRY H |
| 2112050029 | NARDI, CAMERON ANTONE |
| 2110200010 | NEESBY, DYLAN STEN |
| 2110210042 | NEFF, JACOB CHARLES |
| 2102050007 | NEILL, SAMUEL DAVID |
| 2112200034 | NEPHEW, LUKE R |
| 2103030002 | NHAMNHOUANE, SIOUBON |
| 2111110037 | NHAMNHOUANE, SIOUBON C |
| 2104290035 | NICHOLS, RICHARD HARRY |
| 2110260030 | NITA, ELENA |
| 2105110055 | NORBU, DAWA |
| 2106210072 | NORBU, DAWA |
| 2107180047 | NUANMANEE, BOBBY NMI |
| 2105070029 | OCHOACUEVAS, JUAN CARLOS |
| 2101300027 | OLIVEIRA, SOREN ANONIO |
| 2104150020 | OLIVER, CAMERON JAMES |

| | |
|---|---|
| 2105120036 | ONSYPHANA, THAVONE |
| 2105140021 | ONSYPHANLA, THAVONE |
| 2106210048 | ORLANDO, CHRISTOPHER |
| 2102190008 | OROZCO, STEPHANY |
| 2106210049 | ORSI, JOHN RAYMOND |
| 2106090051 | ORTON, MICHELLE LEE |
| 2102050010 | OSBORNE, JESSIKA RAENELLE |
| 2104020062 | OSULLIVAN, OLIVER |
| 2104020063 | OSULLIVAN, OLIVER |
| 2105200037 | OWENS, JERRY EUGENE |
| 2111130033 | PADRES, MIGUEL |
| 2111180017 | PALMER, BARBARA ANN |
| 2103250063 | PALMER, KEVIN |
| 2109180017 | PALMER, KEVIN KEITH |
| 2105210002 | PARKER, AARON IVY |
| 2108210014 | PARKER, FAITH ALEZE |
| 2105080049 | PARKER, KRISTEN RENEE |
| 2110030023 | PARKS, DALE JESS |
| 2108150044 | PASCOE, MARTIN JAMES DALY |
| 2111040040 | PATTI, CODY KENNETH |
| 2110210049 | PATTON, TREVOR WAYNE |
| 2102210023 | PAULINPEREZ, CRISTIAN |
| 2102090028 | PAULSON, DONALD STUART |
| 2106190073 | PEDRAZA, FREDDY |
| 2112270045 | PELLIZZER, MCKENZIE KRISTINA |
| 2103130056 | PENDLETON, RUDI STEVEN |
| 2101170012 | PENNASH, VICTOR IMMANUEL |
| 2112130028 | PENNINGS, WADE RANDAL |
| 2105250001 | PERDUE, ALICIA ANN |
| 2110310020 | PEREZ, GRISELDA NMN |
| 2103260018 | PEREZ, ROBERT J D |
| 2105060024 | PERKINS, AARON EZEKIEL |
| 2103290048 | PERRYMAN, DOUGLAS PAUL |
| 2107040036 | PHAM, LONG M |
| 2101030032 | PHAN, KHANH THUYNHA |
| 2105210001 | PHANG, ARCH V |
| 2107030079 | PHANG, JACKY |
| 2104200046 | PHELAN, NOAH HUNT |
| 2101030027 | PHELPS, SUE CAROL |
| 2111090066 | PHILLIPS, ROY WAYNE |
| 2105240046 | PHILLIPS, SCOTT ERNEST |
| 2106120054 | PHOMMATHAM, VONE |
| 2106220013 | PICAZO, HORACIO GOMEZ |
| 2104010002 | PORTILLO, JOSEPH GABRIEL |
| 2105210054 | POWELL, DULCIE MAE |
| 2103080057 | POWELL, LINDSAY ABIGAIL |
| 2105240067 | POWERS, JAMES JAMESON |

| | |
|---|---|
| 2103110004 | PRALL, TRAVIS WAYNE |
| 2112030064 | PRATT, ERIC JOHN |
| 2104100035 | PRINCE, KATHERINE ELIZABETH |
| 2104020011 | PRITCHETT, SUSAN CAROL |
| 2109140004 | PROPHETER, KATELYN SUZANN |
| 2105280078 | PURDY, JACK |
| 2110090027 | PURSER, SARAH LYNN |
| 2111100037 | PYBURN, ZACHARY MICHAEL |
| 2105060043 | QIN, JIGANG |
| 2102240049 | QIU, JING DIE |
| 2103130015 | QIU, ZHEN |
| 2103250018 | QUIGLEY, GEORGE GERALD |
| 2102110046 | QUIMQUIEJ, VICTOR SAMUEL |
| 2103290058 | QUINN, ALAN DALE |
| 2109260015 | RAFEEDY, BRADLEY JACK |
| 2102120040 | RAINEY, CASEY ALLEN |
| 2101300028 | RAKISITS, MELISSA MAXINE |
| 2103270033 | RAKISITS, MELISSA MAXINE |
| 2104030029 | RAMIREZ, HECTOR ALCALA |
| 2109050051 | RAMIREZ, TIMOTHY DANIEL |
| 2112260027 | RAMOS, RYAN |
| 2106150053 | RAMSDEN, AUSTIN JACOB |
| 2101230003 | RAMSEIER, NICHOLAS ROGER |
| 2102240004 | RANDALL, SHAUNA LELA |
| 2105260046 | RANDALL, TELLAS DEJUAN |
| 2105120043 | RAPSKI, IRENE ANN |
| 2107230043 | RATH, ROBERT DANIEL |
| 2108280058 | RAY, BOBBY LEE |
| 2110310013 | RAZO, AZUCENA GUADALUPE |
| 2106130020 | REBER, MICHAEL |
| 2103130053 | REDDELL, RITA LYNN |
| 2105300033 | REGINATO, WADE MICHAEL |
| 2107170019 | REYESCARDENAS, JORGE |
| 2103120013 | RHINE, COLIN JUSTIN |
| 2102150053 | RHOADES, RONNIE JAY |
| 2102070009 | RHODES, DUSTY JAMES |
| 2108170050 | RIZZARDO, DENA LIANE |
| 2103270021 | ROBERTS, BRETT ANTHONY |
| 2108100050 | ROBERTS, KRISTINE ANNE |
| 2105140044 | ROBERTSON, JONATHON |
| 2106080063 | RODRIGUEZPERAZA, DIEGO |
| 2110070046 | ROGERS, DAVID WAYNE |
| 2106140003 | ROGERS, KEVIN LEE |
| 2106150055 | ROGERS, KEVIN LEE |
| 2105260011 | ROHDE, DOYLE LAWRENCE-EDWARD |
| 2103190073 | ROJASALCALA, MARCELO |
| 2106080062 | ROMANSOTO, JUAN MIGUEL |

| | |
|---|---|
| 2111090068 | ROOD, TERRY MARSHALL |
| 2110310033 | ROOKER, GARRET WADE |
| 2104100020 | ROSALES, GONZALO ORTIZ |
| 2107210063 | ROSE, BONNIE LYN |
| 2110230036 | ROSE, GWENDOLYNN HOPE |
| 2111160020 | ROTH, ALAN BLANE |
| 2112300042 | RUTHERFORD, ANNMARIE |
| 2104090028 | SAECHAO, SHOUN HIN |
| 2111030026 | SAELEE, NUTRADEE |
| 2104160052 | SAETERN, SARN ORN |
| 2109160029 | SAGER, MICHAEL JAMES |
| 2106110004 | SALAZAR SANCHEZ, JUAN |
| 2110050032 | SANCHEZ, EUSEBIO HERNANDEZ |
| 2110140005 | SANCHEZRODRIGUEZ, SALVADOR |
| 2111200031 | SANDERS, RICHARD LEE |
| 2104020060 | SANDOVAL, GERARDO GUTIERES |
| 2104270054 | SANDOVAL, RENE ARMANDO |
| 2104160029 | SARMENTO, EDWARD DUNCAN |
| 2101120030 | SARMENTO, EMMY RAE |
| 2103250060 | SAUCEDOGARCIA, LAURA |
| 2111150005 | SAUL, RANDOLPH RIGGS |
| 2107210001 | SAYANVONGSA, DOUANGPANYA |
| 2104040020 | SAYAVONGSA, DOUANGPANYA |
| 2112060001 | SAYRE, OWEN THOMAS |
| 2106300044 | SCHAMBECK, VINCENT ROMAN |
| 2109290042 | SCHAMBECK, VINCENT ROMAN |
| 2105140031 | SCHMITT, JUDITH LYNN |
| 2111280014 | SCHOLZ, CAROLYN MAY |
| 2105130063 | SCHRILLO, ANTHONY THOMAS |
| 2106210045 | SCHWENGER, JONATHAN PAUL |
| 2107310042 | SEAGO, JEREMIAH BLUE |
| 2107160059 | SEARCY, ZACHARY ALAN |
| 2112280001 | SEBINO, RAFAEL |
| 2110020023 | SELLERS, MICHAEL AARON |
| 2105250066 | SERRANORIVERA, EFRAIN |
| 2111140046 | SHADWELL, JONATHAN ROBERT |
| 2106150034 | SHAFF, SABRINA ELISE ALTAE |
| 2101150027 | SHALLCROSS, DUSTIN AUGUST |
| 2103080049 | SHAMSHIDDIN, ASHUROVICH |
| 2102140004 | SHANDA, KESHA JEAN |
| 2109110043 | SHANDA, KESHA JEAN |
| 2107180030 | SHANNON, CLARK WORTHINGTON |
| 2102130031 | SHARAN, SANDEEP SINGH |
| 2101160004 | SHEARER, JAIMIE ALEXANDER |
| 2103280032 | SHEARER, JAIMIE ALEXANDER |
| 2105200001 | SHENGRUI, CHEN |
| 2102150043 | SHIRTCLIFF, JESSE TAYLOR |

| | |
|---|---|
| 2107160051 | SICALROSALES, OSMAR JAVIER |
| 2109170052 | SILVA, LUANA CALVALHO |
| 2104120066 | SILVA, ROSENE ANGYL |
| 2108160018 | SILVEIRA, SAMUEL OLIVER |
| 2106250028 | SIMPSON, PAMELA |
| 2107180002 | SIMS, JESSE CAIN |
| 2105100028 | SINGH, PARSHOTAM |
| 2104010043 | SINGH, RITESHWAR |
| 2101240018 | SINGH, SANDEEP |
| 2103210037 | SKEEN, ADAM EUGENE |
| 2106270003 | SKEEN, ADAM EUGENE |
| 2110180002 | SKEEN, ADAM EUGENE |
| 2102250046 | SKEEN, CHRISTOPHER JASON |
| 2103220005 | SKEEN, CHRISTOPHER JASON |
| 2106170029 | SKEEN, CHRISTOPHER JASON |
| 2111250023 | SKEEN, WILLIAM JAMES |
| 2103220013 | SMILEY, DEAN EDWARD |
| 2102190005 | SMITH, BILLY RAY |
| 2110290019 | SMITH, BRICE BAKER |
| 2109200002 | SMITH, DONALD RAY |
| 2103250059 | SMITH, DOUGLAS L |
| 2104140036 | SMITH, JO LYNN |
| 2106040041 | SMITH, KATELYNN ROSE |
| 2104120039 | SMITH, NICHOLAS JAMES |
| 2105170056 | SMITH, PARKER AMOS |
| 2112070010 | SMITH, VERNON LEE |
| 2111150041 | SNOW, DANIEL AUSTIN |
| 2112200031 | SODDERS, THOMAS LEE |
| 2107060054 | SOLLEY, MELISSA IRENE |
| 2105090021 | SONG, XIAOQIANG |
| 2105030017 | SONG, YUETENG |
| 2105070032 | SOO, JOSEPH NORMAN |
| 2109060045 | SOTERAKOPOULOS, CHRISTOPHER |
| 2106080068 | SOTO, EMANUEL |
| 2110020036 | SOUSA, DARRELL EVAN |
| 2105070001 | SPAGNOLO, DEBRA ANN |
| 2104250038 | SPAGNOLO, ROSE HELEN |
| 2107240045 | SPAULDING, RYAN SCOTT |
| 2105240002 | SPEAR, JENNIFER LYNN |
| 2103180001 | SPRIGGS, JUDSON LYNN |
| 2102150028 | STAIGER, JUDY ANN |
| 2105120034 | STANLEY NORMAN |
| 2104020033 | STARNES, TIFFANY LYNN |
| 2105080035 | STARNES, TIFFANY LYNN |
| 2105100014 | STARNES, TIFFANY LYNN |
| 2105140026 | STARNES, TIFFANY LYNN |
| 2101050039 | STAUTZENBERGER, J PATRICK |

| | |
|---|---|
| 2108070005 | STEARMAN, BLACE EDWARD |
| 2112200030 | STEHLY, RACHAEL CLARE |
| 2112080048 | STEVENS, AMBER NICOLE |
| 2106020009 | STEVENS, JOSHUA JAMES |
| 2105210009 | STEWART, LAHOMA EUGENIA |
| 2104020069 | STEWART, MICHAEL RAY |
| 2111190041 | STEWART, SHANNON DALE |
| 2105170053 | STINGER, PRISCILLA MAY |
| 2112300057 | STOUTAMORE, JENEN BARRYMON |
| 2107120003 | STRILCHUK, STEPAN |
| 2102080010 | SU, SHIMING |
| 2108080024 | SUCIO, DORINA ANA |
| 2108310010 | SUSOY, JESSE |
| 2106270036 | SUSSMAN, AARON DAVID |
| 2104090009 | SWARTZ, SHAOMA MASHAWNTAY |
| 2106140037 | SWENSON, ALYSSA MICHELLE |
| 2103070017 | SZE, YUNGFAI |
| 2111160010 | TAN, HANQING |
| 2109170049 | TAO, JOANNE |
| 2103140001 | TASH, WAYNE RUSSELL |
| 2107030075 | TAWANSAENG, NATHINI |
| 2102020034 | TAYLOR, PATRICIA ANN |
| 2111200048 | TERRILL, GARRETT HOLLOWAY |
| 2111090064 | TESSMER, ROBERT HENRY |
| 2112300002 | TEWELDEBRHAN, AMANUEL |
| 2105060033 | THAMMAVONG, SAKHONE |
| 2104080065 | THANG, C |
| 2104230038 | THAO, AH SONG |
| 2101110050 | THAO, CHAI |
| 2106190068 | THAO, CHAY |
| 2103190018 | THAO, CHUE ZA |
| 2111030030 | THAO, DANGNEG |
| 2105170035 | THAO, LEE |
| 2103310027 | THAO, MAI LEE |
| 2105070013 | THAO, MAO ME |
| 2106070006 | THAO, NAO LEE |
| 2106110008 | THAO, NATHAN |
| 2105040061 | THAO, NEIL |
| 2106300078 | THAO, NHIA |
| 2104200042 | THAO, NOU CI NAREE |
| 2105070012 | THAO, SOU |
| 2103060015 | THAO, STEVE |
| 2105300012 | THAO, STEVE |
| 2102060001 | THAO, SUNITA YER |
| 2105040031 | THAO, TOU |
| 2107040028 | THAO, TOU |
| 2105200039 | THAO, XEE |

| | |
|---|---|
| 2103180040 | THAO, YANG TOU |
| 2107020026 | THAO, YENG |
| 2107030037 | THAO, YIA |
| 2112100001 | THAO, YIA NHIA TOU |
| 2101050042 | THAO, YIA NHIATOU |
| 2112170042 | THIBERT, MARINA M |
| 2112050033 | THIELEMANSTERNJACOB, |
| 2106080006 | THOM, JEANA MAE |
| 2101140001 | THOMPSON, ALLISSA NICOLE |
| 2104250016 | THOMPSON, JOHNNIE |
| 2109260025 | THOMPSON, TRAVIS NMN |
| 2111090001 | THOR, NITNOKHAM NICK |
| 2108100039 | TOBOSA, JASMINE KANANI |
| 2105310051 | TOOHEY, BRIAN JAY |
| 2107240062 | TOPHIGHEVERSON, DANA RAE |
| 2102160004 | TORRES, MATTHEW SAL |
| 2103020065 | TOSELLO, CHELSEA ELISE |
| 2103310039 | TRAC, RUN DUC |
| 2106250003 | TRAC, RUNG DUC |
| 2110150032 | TREVINO, MARILYN LOIS |
| 2106210039 | TROWN, MARIECLAIRE ALLAIN |
| 2104200051 | TUDOR, ASHLEY MARIE |
| 2105120058 | UNG, SALLY |
| 2110150017 | VALENCIA, NOEL FLORES |
| 2103230051 | VALENZUELA, KRISTIN MARIE |
| 2103140009 | VANG, CHAO |
| 2105060042 | VANG, CHAO |
| 2108220038 | VANG, CHENG |
| 2101300002 | VANG, CHIA |
| 2104140026 | VANG, CHRIS TUKIM |
| 2106300080 | VANG, DA |
| 2104050010 | VANG, DA NENG |
| 2105110039 | VANG, DER |
| 2107030018 | VANG, EAGLE |
| 2104120034 | VANG, GEE |
| 2105210004 | VANG, HLEE |
| 2104160009 | VANG, JENNIFER PAJ CIS |
| 2105050003 | VANG, JERRY |
| 2105110037 | VANG, KAREN |
| 2103310022 | VANG, KHUE |
| 2107040019 | VANG, LUCKY |
| 2105040037 | VANG, MA |
| 2107030050 | VANG, MA |
| 2103190025 | VANG, MAI NOU |
| 2107030057 | VANG, MAO |
| 2107020024 | VANG, MARY |
| 2105130026 | VANG, MAY CHONG |

| | |
|---|---|
| 2106300062 | VANG, MIKE ZAN |
| 2103290001 | VANG, PA CHAI |
| 2105140049 | VANG, PA CHAI |
| 2107010056 | VANG, PETER |
| 2106190037 | VANG, RICKY S |
| 2106210035 | VANG, RICKY S |
| 2103300021 | VANG, SOR |
| 2105100071 | VANG, TEE XA |
| 2106070072 | VANG, THAO |
| 2107030032 | VANG, YANG CHAN |
| 2104160055 | VANG, YEE |
| 2107040013 | VANG, YER |
| 2106110018 | VANG, YIA |
| 2105130025 | VANGSOUA, ERIC |
| 2111190027 | VARGAS, ABRAHAN |
| 2104010034 | VARGASCARRANZA, JOSE |
| 2101270035 | VASQUEZRODRIGUEZ, ARTURO |
| 2112260001 | VAUGAN, MARK RAY |
| 2104200045 | VAUGHAN, RICHARD |
| 2111200002 | VAUGHNAN, BEAU JACOB |
| 2106200002 | VAZQUEZ, SANTIAGO |
| 2112200015 | VEERAMUTHU, KOUSIKAN |
| 2109080078 | VELASCO GARCIA, FELIX |
| 2112010025 | VENTURA, JOSE |
| 2107180060 | VICKLAND, VALERIE LOUISE |
| 2107310008 | VILLEGAS, IVY BARRO |
| 2103030037 | VIRGIN, JEFFREY GABRIEL |
| 2106210093 | VIRGIN, JEFFREY GABRIEL |
| 2103290033 | VO, NATHAN NGOC |
| 2104120009 | VOGEL, JILL MONICA |
| 2107270043 | VOGEL, JILL MONICA |
| 2105180051 | VOONG, PHUC DUC |
| 2105080065 | VORACHITH, SABRINA BOURTONG |
| 2109270001 | VOSBURGH, BRIAN ALLEN |
| 2104060007 | VUE, ANTHONY |
| 2104260002 | VUE, CHA MENG |
| 2103250067 | VUE, JESSICA HNUVCIS |
| 2104080043 | VUE, KENG |
| 2106070045 | VUE, LYNA |
| 2106090068 | VUE, PAO GE |
| 2107040049 | VUE, PAO JOSEPH |
| 2107030039 | VUE, STEVE |
| 2103190062 | VUE, TER |
| 2103170041 | VUE, UNE |
| 2106300036 | VUE, YE |
| 2107170035 | WADE, JESSIE DUEWAIN |
| 2102130009 | WAITE, KIMBERLY DARNELLE |

| | |
|---|---|
| 2111180047 | WALAS, DAVID BRIAN |
| 2105070006 | WALKER, NEAL |
| 2103260050 | WALL, STEPHANIE MARIE |
| 2105090012 | WALTERS, CHRIS LARRY |
| 2107020040 | WALTERS, CHRIS LARRY |
| 2105040067 | WANGE, CHONGCHEE CHERPAO |
| 2111010046 | WANGMENG, THAO |
| 2110150041 | WARD, DANYELL SHEREE |
| 2104150003 | WARD, ESTERLYNN DEANNE |
| 2106120052 | WARNER, TODD JR |
| 2106130047 | WARNICK, WENDY ADELE |
| 2111270034 | WASHINGTON, JEROME WILBERT |
| 2101200016 | WATSON, DON WILLIS |
| 2103130026 | WEINSTEIN, OLGA GORZKOWSKA |
| 2102050009 | WELLS, ALAN RICHARD |
| 2101120028 | WELLS, CHRISTINA L |
| 2105080060 | WELLS, JOSHUA DAVID |
| 2106050032 | WESTOVER, BRANDON LEE |
| 2112090032 | WHIPPLE, ELDON MICHAEL |
| 2101220052 | WHIPPLE, MYRA BELLE |
| 2109170031 | WHITE, PHILIP STEWART |
| 2110220034 | WHITEHURTS, CHRISTOPHER |
| 2103250052 | WHITMORE, FRANCES BROWEN |
| 2107300043 | WHITTAKER, MELISSA SUE |
| 2105080019 | WIESSLER, GREGORY |
| 2108100005 | WILLIAMS, CHARLES DOMINIC |
| 2105300059 | WILLIAMSON, CHERIE MARIE |
| 2103300020 | WILSON, CHARLES STEVEN |
| 2111300039 | WILSON, DEVIN LYLE TAJ |
| 2111080046 | WILSON, DONAVAN TAJ |
| 2110220037 | WILSON, JAZZMEN MARIE |
| 2106250017 | WINTERS, LEO DARYLE ROSS |
| 2105070044 | WONG, MOUA FE |
| 2111160008 | WRIGHT, RANDAL HIRAM |
| 2106300012 | WU, CHENG YAN |
| 2105180045 | WU, HAITAO |
| 2103170032 | WU, KEHSIUNG |
| 2103130016 | WU, SONNY |
| 2110270058 | WYATT, JACOB BRIAN |
| 2110060004 | WYNHOFF, JUSTIN MICHAEL |
| 2103070021 | XIANG, NENG GUANG |
| 2105080010 | XIANG, NENG GUANG |
| 2105080059 | XIANG, ZAIFU |
| 2107080013 | XIAO, YU |
| 2104250001 | XION, BEE |
| 2106180048 | XIONG, BAO KELLY |
| 2107030002 | XIONG, BEE |

| | |
|---|---|
| 2110280004 | XIONG, BEE |
| 2107020014 | XIONG, BLIA |
| 2103050012 | XIONG, BLONG |
| 2106300035 | XIONG, CHENG |
| 2107020061 | XIONG, ENG |
| 2104270053 | XIONG, GAOHOUA SELENA |
| 2103110053 | XIONG, GER JONATHAN |
| 2110160014 | XIONG, GONG |
| 2102200050 | XIONG, HOUA YEE |
| 2103190030 | XIONG, KONG PANG |
| 2104160012 | XIONG, KONGPENG |
| 2107030048 | XIONG, KOU |
| 2107030065 | XIONG, LA LONG |
| 2111030028 | XIONG, LEU |
| 2107030006 | XIONG, LOR |
| 2104160037 | XIONG, MAIVANG |
| 2103310016 | XIONG, PAO JACK |
| 2101170033 | XIONG, TENG |
| 2105110015 | XIONG, TENG |
| 2105070020 | XIONG, TONG TOU |
| 2107030066 | XIONG, TOU |
| 2105310025 | XIONG, TOULEE |
| 2105110046 | XIUWEN, HUANG |
| 2105130020 | XU, LONG |
| 2106300004 | XU, YESHENG |
| 2107020038 | XU, YESHENG |
| 2107020050 | XUEBIN, HUANG |
| 2105300030 | YAMASHITA, LISA MARIE |
| 2106070003 | YAN, SUN |
| 2106110051 | YAN, XIU NAN |
| 2106110005 | YANG |
| 2105120022 | YANG, BRANDON |
| 2105050037 | YANG, BRYAN YIA |
| 2107030045 | YANG, CHA |
| 2104160014 | YANG, CHATBEE |
| 2106170035 | YANG, CHEE |
| 2106300010 | YANG, CHER PAO |
| 2105140012 | YANG, CHING |
| 2105100010 | YANG, CHOU |
| 2104010028 | YANG, CHOUAPAO |
| 2104120038 | YANG, CHRISTOPHER P C P |
| 2104020030 | YANG, CHULA |
| 2103310014 | YANG, FONG |
| 2104160061 | YANG, GER |
| 2107040100 | YANG, GER |
| 2104020007 | YANG, GONGYI |
| 2103190066 | YANG, HOUA |

| | |
|---|---|
| 2107020081 | YANG, HOUA |
| 2107030046 | YANG, JOAH VANG |
| 2103190079 | YANG, JOHNNY |
| 2106080065 | YANG, JONATHAN |
| 2106110055 | YANG, KHAMSAO |
| 2105100049 | YANG, KOZOUA |
| 2104030033 | YANG, LA |
| 2106080067 | YANG, MENG |
| 2107100001 | YANG, MENG |
| 2106120005 | YANG, RICHARD LEE |
| 2105040030 | YANG, SENG |
| 2104080041 | YANG, SHAWN XIONG |
| 2104010025 | YANG, SUE |
| 2107020018 | YANG, TENG |
| 2105140034 | YANG, THOMAS |
| 2110010022 | YANG, TOU LEEVANG |
| 2103190019 | YANG, XIANNAN |
| 2105190058 | YANG, YONG XIONG |
| 2105020045 | YAO, QUINGSEN |
| 2107310001 | YE, XUXIANG |
| 2106060044 | YOA, QINGLIN |
| 2106060054 | YOA, QINGLIN |
| 2107040084 | YOCHUM, EMMA LEANN |
| 2108130048 | YOUNG, CREON TRYVANT |
| 2104250040 | ZAVALA ALVAREZ, MANUEL |
| 2111140042 | ZAYAS, ELIZABETH |
| 2104020026 | ZHANG, FUCHANG |
| 2102280024 | ZHANG, HAN XIAN |
| 2104230001 | ZHENG, MINGHUI |
| 2104160033 | ZHENG, ZHOU |
| 2111100025 | ZHOU, WENYONG |

# EXHIBIT D

| Column # | Owner Name |
| --- | --- |
| 1 | YANG KA JOUA |
| 2 | VUE SHER |
| 3 | XIONG KONG |
| 4 | LOR XUE FENG |
| 5 | LI YUAN |
| 6 | LIU HUIQIONG |
| 7 | MOUA LONG JAMES |
| 8 | KINGSOUVANHKHAM KYLE |
| 9 | KINGSOUVANHKHAM BOUNTHAM |
| 10 | LIU KATY |
| 11 | VANG MAI NOU |
| 12 | MOUYING LEE |
| 13 | MOHATT MARIA CHANG |
| 14 | THAO YING |
| 15 | LOR VA |
| 16 | BALDWIN ALFO & KAAREN L TRUST |
| 17 | LAU KENT MOO |
| 18 | WU SHUXIAN |
| 19 | VUE KOU |
| 20 | VUE KOU |
| 21 | MA XING RONG ETAL |
| 22 | YE VUE |
| 23 | PHONGSAVATH BOUNLEUA |
| 24 | LEE MOUYING |
| 25 | LEE MOUYING |
| 26 | XU CHANGMING |
| 27 | CHENG DAVID ETAL |
| 28 | PHA ROSE |
| 29 | XIONG BEE |
| 30 | LOR NTSA |
| 31 | LEE CHONG CHA |
| 32 | THAO STEVE T & SHENG M |
| 33 | LOR XUE FENG |
| 34 | SAUL RANDY & CANDIE |
| 35 | XIONG ZA MOUA |
| 36 | LI YUAN |
| 37 | VANG XENG |
| 38 | LOR KAO |
| 39 | WU YONGEN |
| 40 | LI CHAOWEN |
| 41 | YANG LUE |
| 42 | VANG SEN |
| 43 | YANG YENG |
| 44 | YANG DOWN |
| 45 | LEE VONG |
| 46 | LIU HELEN |
| 47 | TAO STEVE |
| 48 | HER POUA |

| Column # | Owner Name |
|---|---|
| 49 | VANG JEMMY |
| 50 | XIONG BEE |
| 51 | LIU HUIQIONG |
| 52 | XIONG BEE |
| 53 | SHIBATA MAYUKA |
| 54 | LEE MOUYING |
| 55 | LEE MOUYING |
| 56 | XIONG BILL |
| 57 | HALSEBO MARK & DONNA |
| 58 | MUA NENG |
| 59 | MUA FRANCIS |
| 60 | LEE MOUYING |
| 61 | LEE MOUYING |
| 62 | LEE MOUYING |
| 63 | LEE MOUYING |
| 64 | VA SUSANNA |
| 65 | HOANG GORDON |
| 66 | THAO TOUA |
| 67 | LIU YING YUAN |
| 68 | VANG CHONG |
| 69 | MALLE ARCHUATE C |
| 70 | XIONG KONG |
| 71 | XIONG YOUA |
| 72 | XIONG PAZOUA |
| 73 | SU HONG |
| 74 | CHEN LUSEN |
| 75 | LEE MOUYING |
| 76 | XIONG XAY L |
| 77 | KUANG JOHN ZHUANG |
| 78 | YANG THOMAS |
| 79 | YANG THOMAS |
| 80 | XI MEI XIE |
| 81 | YANG TU YIA |
| 82 | LUO JENNY |

# EXHIBIT E

| Agency Case No. | Name |
| --- | --- |
| 1-21-1548 | Chen, Baijin |
| 1-21-1117 | Chen, Shengrui |
| 1-21-1087 | Edwardo, O. Colin |
| 1-21-1083 | Her, Jessica Yang |
| 1-21-1046 | Herr, Long |
| 1-21-1241 | Hua, Mui A |
| 1-21-0871 | Lee, Pao Choua |
| 1-21-1025 | Lee, Vacheng |
| 1-21-1043 | Lin, Lituan |
| 1-21-1062 | Lin, Qiang Sun |
| 1-21-0805 | Lo, Dilevon |
| 1-21-1016 | Lor, Regan |
| 1-21-1528 | Lor, Xeng |
| 1-21-0896 | Maldonado, Saul Julio |
| 1-21-0939 | Nian, Quizhuo |
| 1-21-0830 | Ochocuevas, Juan Carlos |
| 1-21-1086 | Phommatham, Vone |
| 1-21-0896 | Sanchez, Carlos Franco |
| 1-21-1059 | Soto, Emanuel |
| 1-21-1082 | Yang, Khamsao |
| 1-21-1168 | Yang, Liangfa |
| 1-21-0855 | Yang, Ploua |
| 1-21-0804 | Yang, Seng |
| 1-21-1044 | Yao, Qinglin |
| 1-21-1239 | Yu, Xiao |

# EXHIBIT F

| Citation Number(s) | Name |
|---|---|
| 21-0029-01 | Chen, Lusen |
| 20-0155 | Her, Poua |
| 21-0044-01 | Her, Tulip |
| 20-0095-01 | Kingsouvanhkham, Bountham |
| 20-0112-01 | Lau, Kent |
| 20-0134-01, 20-0134-02 | Lee, Chong Cha |
| 20-0119-01, 20-0121-01, 20-0169, 20-0170, 20-0178, 20-0179, 20-0180, 20-0181, 20-0173 | Lee, Mouying |
| 20-0152 | Lee, Vong |
| 20-0143-01, 20-0088 | Li, Yuan |
| 20-0153 | Liu, Helen Chenghua |
| 20-0089-01, 20-0158 | Liu, Huiqiong |
| 20-0145 | Lor, Kao |
| 20-0140 | Lor, Xue Feng |
| 21-0050-01 | Luo, Jenny |
| 20-0101-01 | Mohatt, Maria Chang |
| 20-0093-01 | Moua, Long James |
| 20-0175 | Mua, Francis |
| 20-0173 | Mua, Neng |
| 20-0126 | Pha, Rose |
| 20-0116-01 | Rong, Ma Xing |
| 20-0141-01 | Saul, Randy & Candie |
| 20-0154 | Tao, Steven Zejun |
| 21-0013-01 | Va, Susanna |
| 20-0156 | Vang, Jemmy |
| 21-0043-01 | Vang, Kelvin |
| 20-0098-01 | Vang, Mai Nou |
| 20-0144 | Vang, Xeng |
| 20-0114-01, 20-0115-01 | Vue, Kou |
| 20-0082 | Vue, Sher |
| 20-0117-01 | Vue, Ye |
| 20-0146 | Wu, Yongen |
| 21-0045-01 | Xie, Xi Mei |
| 20-0157, 20-0159, 20-0127 | Xiong, Bee |
| 20-0171 | Xiong, Bill |
| 21-0021-01, 20-0086 | Xiong, Kong |
| 21-0027-01 | Xiong, Pazoua |
| 21-0026-01 | Xiong, Youa |
| 20-0122-01 | Xu, Changming |
| 20-0148 | Yang, Lue |

# EXHIBIT G

| Race/Ethnicity | Percentage of Voting-Age Population (US Census) | Percentage of Traffic Stops | Percentage of Cannabis Cultivation Citations | Percentage of Water-Related Ordinance Criminal Referrals | Percentage of Liens |
|---|---|---|---|---|---|
| White | 76.5% | 42% | 9.9% | 8.0% | 9% |
| Black | 1.5% | 7% | 2.8% | 1.7% | 2% |
| Asian-Pacific Islander | 2.6% | 27% | 78.1% | 61.1% | 82% |
| American Indian-Native | 6.9% | 0% | 0.2% | 0.1% | 0% |
| Two or More Races | 2.1% | 2% | 1.7% | 1.2% | 1% |
| Hispanic-Latino | 10.5% | 10% | 1.0% | 11.8% | 1% |
| No Matched Surname | 0.0% | 11% | 6.1% | 16.0% | 5% |

# EXHIBIT H

# FREQUENTLY OCCURRING SURNAMES IN THE 2010 CENSUS

**Joshua Comenetz**

**October 2016**

## INTRODUCTION

The 2010 Census Surname Table is the third in the U.S. Census Bureau's series of data products listing the most common surnames (last names) reported in the decennial U.S. census. The Census 2000 product was based on very different methods from the 1990 Census product, while the 2010 product is based on the methodology and programming used in 2000 with some revisions. This document first summarizes the methodological changes between 2000 and 2010, then describes the 2010 results and compares them with the 2000 surname list.

*This report documents both the overall frequency of surnames (last names), as well as some of the basic demographic characteristics that are associated with surnames. The presentation of data in this report focuses on summarized aggregates of counts and characteristics associated with surnames, and the data do not in any way identify any specific individuals.*

## METHODOLOGY CHANGES

The 2010 surname project began as a replication of the 2000 project, using the same programming. This section describes ways in which the 2010 methods differed from the 2000 methodology that is described in Word et al. (2007). For the complete methodology employed in the 2010 project, please refer to both Word et al. (2007) and this document.

Creation of the 2010 product started with raw data from the 2010 Census: the surnames provided by census respondents. These data were processed by the 2000 programming, applying edits described in Word et al. (2007), resulting in the initial 2010 draft product. The initial 2010 draft names list was extensively reviewed by a group of Census Bureau staff. Their findings were consolidated into a new set of edits, comprising updates or corrections needed to fix problems that arose in 2010 but not in 2000, or to fix problems that were partially addressed in the 2000 programming but were more widespread or complex in the 2010 data set. New programming, to add to the 2000 programs, was written to implement the new set of edits. Applying the new programming to the initial draft product resulted in a revised draft. The revised draft was reviewed to see if all of the new set of edits were addressed, and also compared with the 2000 product to see if changes in name frequency (name count, or number of times each name was reported in the census) over the decade made sense in light of general demographic trends. Several rounds of programming and review resulted in the publicly available 2010 surname product.

**Edits applied in both 2000 and 2010 with variation**

In the 2000 project, first names were extensively examined as part of the overall review of reported names. First names were used in 2010 only to the extent that the 2000 programming uses them as a component of its edits. We did not otherwise employ first names in the 2010 project.

In 2000, manual review ("eyeballing") was conducted for names with a frequency of at least 300. Names with lower frequencies were not examined. In 2010, partly to compensate for the reduced role of first names, we conducted a much larger manual review. All names with a frequency of at least 10 were scanned by two or more reviewers, with an eye toward obvious erroneous entries (e.g., I LIVE ALONE), extraneous characters (SMITH--- rather than SMITH), spelling errors (JACKOSN rather than JACKSON), inclusion of suffixes (GONZALEZJR rather than GONZALEZ), and any other potential errors.

**Edits and a correction newly applied in the 2010 product**

Most edits applied in the Census 2000 names product were carried over to the 2010 product. Based on the manual review team's work, we developed a list of additional corrections necessary to fix problems seen in the 2010 data. These included deletion of punctuation, spaces, suffixes, prefixes, and non-names, along with correction of obvious spelling errors, as summarized below.

One set of edits related to punctuation and spaces:
- All punctuation marks and spaces that were part of surnames were deleted. SMITH-JONES and SMITH JONES were changed to SMITHJONES. O'HARA and O HARA became OHARA.
- Many names on the raw list also contained extraneous punctuation. The punctuation was deleted, so, for example, SMITH--- became SMITH.
- All reported surnames consisting of two letters separated by a space (A A, C D) were deleted from the list.
- Names with more than two letters that contained extraneous spaces were edited to remove the spaces, e.g., S M I TH became SMITH.

Another group of edits removed suffixes and prefixes:
- JUNIOR, SENIOR, and THIRD were removed from the ends of names.
- JR and III were deleted from both the beginning and end of names.
- SR was deleted from the end of name only if the name had at least seven alphabetic characters, because several shorter names do end in SR while longer names ending in SR tended to include suffixes (e.g., NASR was kept, WILSONSR was changed to WILSON).
- II was deleted from the beginning or end of a name only if it was separated by a space, because a number of names do begin or end with II (NISHII was not changed, JONES II and II JONES were both changed to JONES).

2

- Similarly, J R and S R were deleted from the beginning or end of a name if they were separated from the rest of a name by a space (GONZALEZ S R became GONZALEZ).
- IV was deleted from the end of a name if separated by a space.

A third set of edits deleted and corrected names.  The 2000 programming contains deletion and correction lists that were maintained and expanded for the 2010 project.  For example:

- Except for NG, all 2-letter names that did not contain a vowel or Y were deleted (AA, AB, and BY were kept; DD and BC were deleted).
- Obvious non-names were deleted: for example, ABCDEFG, ADULT FEMALE, DECLINE TO STAT, DONT KNOW, NO NOMBRE, OOOOO, SAME AS ABOVE.  The goal was to delete only entries that, like these, were very unlikely to be genuine surnames.  Names that looked improbable but not impossible were kept, e.g., ANONYMOUS.
- Several obvious spelling errors were corrected.  For example, JACKOSN became JACKSON, RODRIGU Z became RODRIGUEZ, WRGHT became WRIGHT.

Finally, a small error in the classification of names by race in the 2000 programming was discovered and corrected.  The 2000 and 2010 products use the same six Hispanic origin and race categories: Non-Hispanic White Alone, Non-Hispanic Black or African American Alone, Non-Hispanic American Indian and Alaska Native Alone, Non-Hispanic Asian and Native Hawaiian and Other Pacific Islander Alone, Non-Hispanic Two or More Races, and Hispanic or Latino origin.  However, in the 2000 product the Non-Hispanic Native Hawaiian and Other Pacific Islander Alone group was combined with the Non-Hispanic Two or More Races group, rather than with the Non-Hispanic Asian Alone group.  This misclassification affected only about 0.1 percent of people responding to Census 2000.  For the 2010 product, we corrected the classification procedure, and people identifying as Non-Hispanic Asian Alone or Non-Hispanic Native Hawaiian and Other Pacific Islander Alone are grouped together.[1]


**SUMMARY OF RESULTS**

Table 1 outlines the national distribution of surnames by frequency in the United States in the 2010 Census.  About 6.3 million different surnames were reported by census respondents in 2010.  Of these, 11 were reported more than a million times each, while 3.9 million, or 61.9 percent, were reported only once: unique surnames or unique variations of more frequent names (including errors resulting from the transcription of names handwritten on census forms).  Surnames were recorded for 295 million people, or 95.5 percent of the population enumerated in the 2010 Census.  This coverage is comparable to surname coverage in 2000 (95.9 percent of the population).  All of the editing procedures applied to the 2010 Census surnames together affected about 7.7 million individual records, or 2.6% of the 295 million records that contained surnames.

The 50 most common surnames are summarized in Appendix Table A-1, which provides frequency, rank, and distribution by Hispanic origin and race groups.  The Hispanic origin and

---

[1] In the rest of this document, Black is used interchangeably with Non-Hispanic Black or African American Alone; Hispanic is used interchangeably with Hispanic or Latino origin; Asian and Native Hawaiian and Other Pacific Islander is used interchangeably with Non-Hispanic Asian and Native Hawaiian and Other Pacific Islander Alone.

race groups are the same as used in the 2000 product (Word et al., 2007). The top five surnames are the same in both years (SMITH, JOHNSON, WILLIAMS, BROWN, JONES). Below the top five, the most notable change from 2000 to 2010 is the increasing prominence of predominantly Hispanic surnames. In 2000, the top 50 contained 10 surnames that were at least 90 percent Hispanic, and the top-ranked Hispanic surname (GARCIA) was ranked 8. In 2010, 12 of the top 50 were at least 90 percent Hispanic, and GARCIA was ranked 6.

**Table 1. Surnames by frequency range and number of people: 2010**

| | Surnames | | | People with these Surnames | | |
|---|---|---|---|---|---|---|
| Frequency range | Number | Cumulative Number | Cumulative Proportion (percent) | Number | Cumulative Number | Cumulative Proportion (percent) |
| 1,000,000+ | 11 | 11 | 0.0 | 15,505,815 | 15,505,815 | 5.3 |
| 100,000-999,999 | 303 | 314 | 0.0 | 66,723,063 | 82,228,878 | 27.9 |
| 10,000-99,999 | 3,253 | 3,567 | 0.1 | 84,107,944 | 166,336,822 | 56.4 |
| 1,000-9,999 | 21,322 | 24,889 | 0.4 | 61,658,357 | 227,995,179 | 77.3 |
| 100-999 | 137,364 | 162,253 | 2.6 | 37,672,049 | 265,667,228 | 90.1 |
| 50-99 | 114,079 | 276,332 | 4.4 | 7,939,724 | 273,606,952 | 92.8 |
| 25-49 | 177,884 | 454,216 | 7.2 | 6,182,636 | 279,789,588 | 94.9 |
| 10-24 | 354,912 | 809,128 | 12.8 | 5,448,514 | 285,238,102 | 96.7 |
| 5-9 | 424,454 | 1,233,582 | 19.6 | 2,761,552 | 287,999,654 | 97.6 |
| 2-4 | 1,165,587 | 2,399,169 | 38.1 | 3,079,711 | 291,079,365 | 98.7 |
| 1 | 3,899,864 | 6,299,033 | 100.0 | 3,899,864 | 294,979,229 | 100.0 |

Source: U.S. Census Bureau, 2010 Census.

The next two tables look only at the 1,000 most frequent surnames. Table 2 shows the 10 names with the highest shares of identification with each Hispanic origin or race group—for example, 87.5 percent of people with the name WASHINGTON identified themselves as Black. There is little overlap among the six lists, highlighting the degree to which surnames vary among racial and ethnic groups in the United States.

Most individual surnames do not reflect the diversity of the population as a whole. In many cases, over 90 percent of people reporting a name identify with just one of the six Hispanic origin or race groups. In contrast, few surnames are equally common in multiple Hispanic origin or race groups. Table A-1 shows something similar: almost all of the top 50 names show Hispanic origin and race patterns very different from the U.S. population as a whole.

4

**Table 2. Top 1,000 surnames with the largest share in each Hispanic origin and race group: 2010**

*NON-HISPANIC WHITE ALONE*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| YODER | 598 | 56,410 | 19.1 | 97.8 |
| FRIEDMAN | 901 | 38,374 | 13.0 | 96.1 |
| KRUEGER | 946 | 36,743 | 12.5 | 96.0 |
| SCHWARTZ | 345 | 90,071 | 30.5 | 95.9 |
| SCHMITT | 967 | 36,043 | 12.2 | 95.7 |
| MUELLER | 523 | 64,191 | 21.8 | 95.7 |
| WEISS | 587 | 57,112 | 19.4 | 95.6 |
| NOVAK | 980 | 35,461 | 12.0 | 95.5 |
| OCONNELL | 961 | 36,194 | 12.3 | 95.4 |
| KLEIN | 392 | 81,471 | 27.6 | 95.4 |

*NON-HISPANIC BLACK OR AFRICAN AMERICAN ALONE*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| WASHINGTON | 145 | 177,386 | 60.1 | 87.5 |
| JEFFERSON | 615 | 55,179 | 18.7 | 74.2 |
| BOOKER | 941 | 36,840 | 12.5 | 65.2 |
| BANKS | 292 | 105,833 | 35.9 | 54.5 |
| JOSEPH | 313 | 100,959 | 34.2 | 54.2 |
| MOSLEY | 730 | 47,963 | 16.3 | 53.2 |
| JACKSON | 19 | 708,099 | 240.1 | 53.0 |
| CHARLES | 548 | 61,211 | 20.8 | 53.0 |
| DORSEY | 793 | 43,631 | 14.8 | 52.2 |
| RIVERS | 897 | 38,662 | 13.1 | 50.9 |

*NON-HISPANIC ASIAN AND NATIVE HAWAIIAN AND OTHER PACIFIC ISLANDER ALONE*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| XIONG | 929 | 37,499 | 12.7 | 98.1 |
| ZHANG | 472 | 70,125 | 23.8 | 98.1 |
| HUANG | 456 | 72,328 | 24.5 | 97.1 |
| TRUONG | 903 | 38,267 | 13.0 | 96.9 |
| YANG | 290 | 106,033 | 36.0 | 96.8 |
| LI | 273 | 111,786 | 37.9 | 96.8 |
| VANG | 726 | 48,036 | 16.3 | 96.7 |
| HUYNH | 620 | 54,996 | 18.6 | 96.7 |
| VU | 962 | 36,179 | 12.3 | 96.6 |
| NGUYEN | 38 | 437,645 | 148.4 | 96.5 |

*NON-HISPANIC AMERICAN INDIAN AND ALASKA NATIVE ALONE*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURRENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| LOWERY | 799 | 43,278 | 14.7 | 4.5 |
| HUNT | 169 | 158,421 | 53.7 | 4.2 |
| SAMPSON | 886 | 39,277 | 13.3 | 3.9 |
| JACOBS | 257 | 118,614 | 40.2 | 3.8 |
| MOSES | 887 | 39,216 | 13.3 | 3.2 |
| LUCERO | 865 | 39,986 | 13.6 | 2.9 |
| JAMES | 85 | 249,379 | 84.5 | 2.6 |
| PROCTOR | 977 | 35,636 | 12.1 | 2.4 |
| ASHLEY | 900 | 38,499 | 13.1 | 2.4 |
| CUMMINGS | 403 | 79,316 | 26.9 | 2.3 |

*NON-HISPANIC TWO OR MORE RACES*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURRENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| ALI | 559 | 60,002 | 20.3 | 5.7 |
| KHAN | 427 | 76,171 | 25.8 | 5.3 |
| WONG | 274 | 111,371 | 37.8 | 5.2 |
| SINGH | 260 | 116,749 | 39.6 | 4.8 |
| CHANG | 391 | 81,939 | 27.8 | 4.2 |
| CHUNG | 805 | 43,110 | 14.6 | 4.0 |
| AHMED | 720 | 48,319 | 16.4 | 4.0 |
| WASHINGTON | 145 | 177,386 | 60.1 | 3.8 |
| BOOKER | 941 | 36,840 | 12.5 | 3.8 |
| JEFFERSON | 615 | 55,179 | 18.7 | 3.5 |

*HISPANIC OR LATINO ORIGIN*

| NAME | RANK AMONG ALL SURNAMES | FREQUENCY | OCCURRENCES PER 100,000 PEOPLE | PERCENT IN THIS GROUP |
|---|---|---|---|---|
| BARAJAS | 763 | 45,153 | 15.3 | 96.5 |
| ZAVALA | 667 | 51,153 | 17.3 | 96.1 |
| VELAZQUEZ | 530 | 63,736 | 21.6 | 96.0 |
| AVALOS | 940 | 36,922 | 12.5 | 95.8 |
| OROZCO | 512 | 65,904 | 22.3 | 95.8 |
| VAZQUEZ | 203 | 138,322 | 46.9 | 95.8 |
| JUAREZ | 306 | 101,949 | 34.6 | 95.7 |
| MEZA | 639 | 53,230 | 18.1 | 95.5 |
| HUERTA | 735 | 47,455 | 16.1 | 95.5 |
| IBARRA | 507 | 66,063 | 22.4 | 95.3 |

Source: U.S. Census Bureau, 2010 Census.

Table 3 shows the 15 most rapidly increasing surnames that were among the top 1,000 in both 2000 and 2010, along with their Hispanic origin and race group characteristics. All 15 are predominantly Asian or Hispanic, except for ALI, a name with unusually great Hispanic origin and race diversity. This pattern reflects national population change between 2000 and 2010, when the Hispanic and Asian populations increased much more rapidly than the population as a whole.

**Table 3. Fastest growing surnames among the top 1,000: 2000 to 2010**

| NAME | FREQUENCY IN 2000 | FREQUENCY IN 2010 | NON-HISPANIC | | | | | PERCENT HISPANIC OR LATINO ORIGIN | PERCENT CHANGE IN FREQUENCY |
| | | | PERCENT WHITE ALONE | PERCENT BLACK OR AFRICAN AMERICAN ALONE | PERCENT ASIAN AND NATIVE HAWAIIAN AND OTHER PACIFIC ISLANDER ALONE | PERCENT AMERICAN INDIAN AND ALASKA NATIVE ALONE | PERCENT TWO OR MORE RACES | | |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG | 33,202 | 70,125 | 1.0 | 0.2 | 98.1 | 0.0 | 0.6 | 0.2 | 111.2 |
| LI | 57,786 | 111,786 | 1.5 | 0.2 | 96.8 | 0.0 | 0.9 | 0.6 | 93.4 |
| ALI | 36,079 | 60,002 | 17.3 | 30.7 | 42.9 | 0.5 | 5.7 | 2.9 | 66.3 |
| LIU | 47,665 | 78,370 | 1.8 | 0.2 | 95.6 | 0.0 | 1.9 | 0.5 | 64.4 |
| KHAN | 46,713 | 76,171 | 6.9 | 3.9 | 81.3 | 0.5 | 5.3 | 2.2 | 63.1 |
| VAZQUEZ | 84,926 | 138,322 | 3.5 | 0.4 | 0.2 | 0.1 | 0.1 | 95.8 | 62.9 |
| WANG | 67,570 | 109,883 | 2.6 | 0.3 | 95.2 | 0.0 | 1.5 | 0.4 | 62.6 |
| HUANG | 44,715 | 72,328 | 0.9 | 0.1 | 97.1 | 0.0 | 1.4 | 0.4 | 61.8 |
| LIN | 49,360 | 79,508 | 1.7 | 0.2 | 95.9 | 0.0 | 1.8 | 0.5 | 61.1 |
| SINGH | 72,642 | 116,749 | 4.3 | 4.5 | 82.8 | 1.2 | 4.8 | 2.5 | 60.7 |
| CHEN | 105,544 | 169,580 | 1.4 | 0.2 | 96.1 | 0.0 | 1.6 | 0.5 | 60.7 |
| BAUTISTA | 37,847 | 60,264 | 3.2 | 0.3 | 18.2 | 0.3 | 1.3 | 76.8 | 59.2 |
| VELAZQUEZ | 40,030 | 63,736 | 3.3 | 0.4 | 0.1 | 0.1 | 0.1 | 96.0 | 59.2 |
| PATEL | 145,066 | 229,973 | 2.1 | 0.4 | 94.8 | 0.7 | 1.7 | 0.4 | 58.5 |
| WU | 45,815 | 71,721 | 1.4 | 0.2 | 96.4 | 0.0 | 1.6 | 0.5 | 56.5 |

Source: U.S. Census Bureau, Census 2000 and 2010 Census.
Note: Hispanic origin and race percent distribution is from the 2010 Census.

The publicly released table of surnames includes all with a frequency of 100 or more. These 162,253 names cover 90 percent of the people with surnames recorded in the 2010 Census (see Table 1 in this document). The proportion of the population covered by the most frequent surnames increased slightly between 2000 and 2010. In 2000, 76.6 percent of the population reported a surname that had a frequency of 1,000 or more, while in 2010 that share increased to 77.3 percent—that is, "surname diversity" declined slightly over the decade.

Recent geographically diverse immigration might be expected to increase, rather than decrease, surname diversity. However, this has not happened, because most immigration is from Latin America and Asia, and Hispanic and Asian surnames are less diverse than the U.S. average. For the population as a whole in 2010, the 10 most frequent surnames accounted for just 4.9 percent of the population (Table 4), while to cover a quarter of the total population required 239 names.

6

The White population was more diverse than the national average in this respect, but in other groups the most common surnames were reported by a larger share of the population. The highest level of clustering is found in the Hispanic population, where just 26 surnames cover a quarter of the population and 16.3 percent of people reported one of the top 10 names. A similar pattern was seen for the Asian and Native Hawaiian and Other Pacific Islander population and for the Black population.

**Table 4. Surname clustering by Hispanic origin and race groups: 2010**

| Group | Percent of group covered by top 10 surnames | Number of surnames needed to cover 25 percent of group |
|---|---|---|
| Total population | 4.9 | 239 |
| White Alone | 4.5 | 319 |
| Black Alone | 13.0 | 43 |
| Asian and Native Hawaiian and Other Pacific Islander Alone | 13.4 | 41 |
| American Indian and Alaska Native Alone | 6.6 | 144 |
| Two or More Races | 6.2 | 196 |
| Hispanic or Latino origin | 16.3 | 26 |

Source: U.S. Census Bureau, 2010 Census.

## ACKNOWLEDGEMENTS

Several rounds of review of the 2010 surname list were completed by William Bredemeyer, Derek Breese, Warren Davis, Delma Frankel, Myoung Ouk Kim, Danielle Kittredge, Julie VanEerden, and Tiffani Whaley. Aaron Dixon wrote programming to assist with quality review. Programming to apply edits and updates to the raw 2010 data was written by Hung Pham and Chandararith (Ricky) Phe. Robert Nunziata reviewed and updated the 2000 programming before the 2010 project began, and he and Brian Barenbaum advised on the 2010 names project. Robert Kominski and Charles Coleman provided useful background based on experience with the 2000 project. The final surname product, including this document, was reviewed by Aaron Dixon, James Fitzsimmons, and Marc Perry.

## REFERENCES

Word, David L., Charles D. Coleman, Robert Nunziata and Robert Kominski. 2007. Demographic Aspects of Surnames from Census 2000. Available at: <http://www2.census.gov/topics/genealogy/2000surnames/surnames.pdf>. Last accessed September 16, 2016.

**APPENDIX**

### Table A-1. Top 50 surnames: 2010

| NAME | RANK | FREQUENCY | PROPORTION PER 100,000 | | NON-HISPANIC | | | | | |
| | | | NAME | CUMULATIVE | PERCENT WHITE ALONE | PERCENT BLACK OR AFRICAN AMERICAN ALONE | PERCENT ASIAN AND NATIVE HAWAIIAN AND OTHER PACIFIC ISLANDER ALONE | PERCENT AMERICAN INDIAN AND ALASKA NATIVE ALONE | PERCENT TWO OR MORE RACES | PERCENT HISPANIC OR LATINO ORIGIN |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 294,979,229 | | | 64.3 | 12.0 | 4.9 | 0.7 | 1.8 | 16.3 |
| SMITH | 1 | 2,442,977 | 828 | 828 | 70.9 | 23.1 | 0.5 | 0.9 | 2.2 | 2.4 |
| JOHNSON | 2 | 1,932,812 | 655 | 1,483 | 59.0 | 34.6 | 0.5 | 0.9 | 2.6 | 2.4 |
| WILLIAMS | 3 | 1,625,252 | 551 | 2,034 | 45.8 | 47.7 | 0.5 | 0.8 | 2.8 | 2.5 |
| BROWN | 4 | 1,437,026 | 487 | 2,522 | 58.0 | 35.6 | 0.5 | 0.9 | 2.6 | 2.5 |
| JONES | 5 | 1,425,470 | 483 | 3,005 | 55.2 | 38.5 | 0.4 | 1.0 | 2.6 | 2.3 |
| GARCIA | 6 | 1,166,120 | 395 | 3,400 | 5.4 | 0.5 | 1.4 | 0.5 | 0.3 | 92.0 |
| MILLER | 7 | 1,161,437 | 394 | 3,794 | 84.1 | 10.8 | 0.5 | 0.7 | 1.8 | 2.2 |
| DAVIS | 8 | 1,116,357 | 378 | 4,172 | 62.2 | 31.6 | 0.5 | 0.8 | 2.5 | 2.4 |
| RODRIGUEZ | 9 | 1,094,924 | 371 | 4,544 | 4.8 | 0.5 | 0.6 | 0.2 | 0.2 | 93.8 |
| MARTINEZ | 10 | 1,060,159 | 359 | 4,903 | 5.3 | 0.5 | 0.6 | 0.5 | 0.2 | 92.9 |
| HERNANDEZ | 11 | 1,043,281 | 354 | 5,257 | 3.8 | 0.4 | 0.6 | 0.2 | 0.2 | 94.9 |
| LOPEZ | 12 | 874,523 | 296 | 5,553 | 4.9 | 0.6 | 1.0 | 0.4 | 0.3 | 92.9 |
| GONZALEZ | 13 | 841,025 | 285 | 5,838 | 4.0 | 0.4 | 0.4 | 0.1 | 0.1 | 95.0 |
| WILSON | 14 | 801,882 | 272 | 6,110 | 67.4 | 26.0 | 0.6 | 1.1 | 2.4 | 2.6 |
| ANDERSON | 15 | 784,404 | 266 | 6,376 | 75.2 | 18.9 | 0.6 | 0.7 | 2.1 | 2.4 |
| THOMAS | 16 | 756,142 | 256 | 6,632 | 52.6 | 38.8 | 2.4 | 1.1 | 2.6 | 2.5 |
| TAYLOR | 17 | 751,209 | 255 | 6,887 | 65.4 | 28.4 | 0.6 | 0.8 | 2.4 | 2.5 |
| MOORE | 18 | 724,374 | 246 | 7,132 | 66.4 | 27.7 | 0.5 | 0.7 | 2.3 | 2.3 |
| JACKSON | 19 | 708,099 | 240 | 7,373 | 39.9 | 53.0 | 0.4 | 1.1 | 3.1 | 2.5 |
| MARTIN | 20 | 702,625 | 238 | 7,611 | 74.8 | 15.8 | 0.9 | 1.0 | 2.0 | 5.6 |
| LEE | 21 | 693,023 | 235 | 7,846 | 36.0 | 16.3 | 42.2 | 1.0 | 2.6 | 1.9 |
| PEREZ | 22 | 681,645 | 231 | 8,077 | 5.0 | 0.5 | 1.2 | 0.2 | 0.3 | 93.0 |
| THOMPSON | 23 | 664,644 | 225 | 8,302 | 69.8 | 23.6 | 0.6 | 1.2 | 2.4 | 2.5 |
| WHITE | 24 | 660,491 | 224 | 8,526 | 65.5 | 28.2 | 0.5 | 1.1 | 2.4 | 2.4 |
| HARRIS | 25 | 624,252 | 212 | 8,738 | 51.4 | 42.4 | 0.5 | 0.7 | 2.8 | 2.3 |
| SANCHEZ | 26 | 612,752 | 208 | 8,945 | 5.0 | 0.5 | 1.0 | 0.4 | 0.2 | 93.0 |
| CLARK | 27 | 562,679 | 191 | 9,136 | 74.7 | 19.0 | 0.5 | 1.0 | 2.2 | 2.6 |
| RAMIREZ | 28 | 557,423 | 189 | 9,325 | 3.9 | 0.3 | 0.9 | 0.2 | 0.2 | 94.5 |
| LEWIS | 29 | 531,781 | 180 | 9,505 | 58.2 | 34.8 | 0.6 | 1.2 | 2.6 | 2.6 |
| ROBINSON | 30 | 529,821 | 180 | 9,685 | 48.7 | 44.9 | 0.5 | 0.5 | 2.8 | 2.6 |
| WALKER | 31 | 523,129 | 177 | 9,862 | 58.7 | 35.1 | 0.5 | 0.9 | 2.6 | 2.4 |
| YOUNG | 32 | 484,447 | 164 | 10,027 | 66.3 | 24.7 | 3.0 | 0.8 | 2.7 | 2.6 |
| ALLEN | 33 | 482,607 | 164 | 10,190 | 67.6 | 26.2 | 0.5 | 0.9 | 2.4 | 2.5 |
| KING | 34 | 465,422 | 158 | 10,348 | 70.2 | 22.8 | 1.2 | 1.0 | 2.3 | 2.6 |
| WRIGHT | 35 | 458,980 | 156 | 10,504 | 65.8 | 28.2 | 0.5 | 0.7 | 2.4 | 2.4 |
| SCOTT | 36 | 439,530 | 149 | 10,653 | 60.2 | 32.9 | 0.5 | 1.2 | 2.6 | 2.6 |
| TORRES | 37 | 437,813 | 148 | 10,801 | 5.4 | 0.6 | 1.4 | 0.2 | 0.3 | 92.2 |
| NGUYEN | 38 | 437,645 | 148 | 10,949 | 1.0 | 0.1 | 96.5 | 0.0 | 1.8 | 0.6 |
| HILL | 39 | 434,827 | 147 | 11,097 | 64.4 | 29.1 | 0.5 | 1.0 | 2.5 | 2.5 |
| FLORES | 40 | 433,969 | 147 | 11,244 | 4.9 | 0.4 | 2.1 | 0.3 | 0.4 | 91.9 |
| GREEN | 41 | 430,182 | 146 | 11,390 | 56.8 | 37.0 | 0.4 | 0.6 | 2.5 | 2.6 |
| ADAMS | 42 | 427,865 | 145 | 11,535 | 74.0 | 19.9 | 0.6 | 0.8 | 2.2 | 2.6 |
| NELSON | 43 | 424,958 | 144 | 11,679 | 77.7 | 16.0 | 0.7 | 1.2 | 2.0 | 2.6 |
| BAKER | 44 | 419,586 | 142 | 11,821 | 79.8 | 14.4 | 0.6 | 0.9 | 2.0 | 2.3 |
| HALL | 45 | 407,076 | 138 | 11,959 | 72.7 | 21.6 | 0.6 | 0.7 | 2.2 | 2.3 |
| RIVERA | 46 | 391,114 | 133 | 12,092 | 5.4 | 1.0 | 2.0 | 0.2 | 0.4 | 91.1 |
| CAMPBELL | 47 | 386,157 | 131 | 12,223 | 73.7 | 20.5 | 0.5 | 0.7 | 2.1 | 2.5 |
| MITCHELL | 48 | 384,486 | 130 | 12,353 | 61.0 | 32.5 | 0.5 | 1.0 | 2.5 | 2.5 |
| CARTER | 49 | 376,966 | 128 | 12,481 | 58.2 | 35.6 | 0.5 | 0.8 | 2.7 | 2.3 |
| ROBERTS | 50 | 376,774 | 128 | 12,608 | 77.3 | 16.7 | 0.6 | 0.9 | 2.2 | 2.4 |

Source: U.S. Census Bureau, 2010 Census.
Note: Hispanic origin and race groups are mutually exclusive.

# EXHIBIT I

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103250065 | ABDELRASUL, HASAN A | HASAN A | ABDELRASUL | | | | 0 | | | | | | | | 0 | 100 |
| 2108280055 | ABOUNADER, MICHAEL JOSEPH | MICHAEL JOSEPH | ABOUNADER | | | | 0 | ABOUNADER | 93.22 | 0 | 0 | 0 | 2.82 | 3.39 | 100 | 0 |
| 2104010063 | ADAMS, AARON MATTHEW | AARON MATTHEW | ADAMS | | | | 0 | ADAMS | 74.02 | 19.9 | 0.56 | 0.79 | 2.16 | 2.57 | 100 | 0 |
| 2112060027 | AGEE, LAURIE KRISTIN | LAURIE KRISTIN | AGEE | | | | 0 | AGEE | 68.96 | 25.85 | 0.42 | 0.43 | 2.49 | 1.84 | 100 | 0 |
| 2111270002 | AGUILAR MERAZ, MARTIN | MARTIN | AGUILAR MERAZ | AGUILARMERAZ | AGUILAR | MERAZ | 0 | AGUILAR | 4.03 | 0.26 | 1.64 | 0.52 | 0.23 | 93.32 | 100 | 0 |
| 2105230042 | AGUINAGA, ANTONIO MACIAS | ANTONIO MACIAS | AGUINAGA | | | | 0 | AGUINAGA | 5.46 | 0.17 | 0.27 | 0.15 | 0.15 | 93.81 | 100 | 0 |
| 2105170028 | AGUIRRE, JOSE PEDRO | JOSE PEDRO | AGUIRRE | | | | 0 | AGUIRRE | 5.1 | 0.25 | 1.25 | 0.2 | 0.25 | 92.94 | 100 | 0 |
| 2102240045 | AHMANN, COLIN MICHAEL | COLIN MICHAEL | AHMANN | | | | 0 | AHMANN | 96.54 | 0 | 1.26 | 0 | 0.94 | 0.94 | 100 | 0 |
| 2107040038 | AKKERMAN, ROGER DAVID | ROGER DAVID | AKKERMAN | | | | 0 | AKKERMAN | 93.41 | 0 | 0 | 2.4 | 2.2 | 1.2 | 100 | 0 |
| 2107310034 | ALCOUFFE, EVAN LEE | EVAN LEE | ALCOUFFE | | | | 0 | | | | | | | | 0 | 100 |
| 2110300035 | ALEXANDER, JEAN PAUL | JEAN PAUL | ALEXANDER | | | | 0 | ALEXANDER | 58.19 | 34.04 | 1.24 | 0.7 | 2.66 | 3.17 | 100 | 0 |
| 2102270042 | ALHAJEID, AMER JAMAL | AMER JAMAL | ALHAJEID | | | | 0 | | | | | | | | 0 | 100 |
| 2112200012 | ALLDREDGE, THELMA RUTH | THELMA RUTH | ALLDREDGE | | | | 0 | ALLDREDGE | 93 | 0.39 | 0.59 | 0.51 | 2.35 | 3.17 | 100 | 0 |
| 2102280062 | ALLEN, DENNIS PATRICK | DENNIS PATRICK | ALLEN | | | | 0 | ALLEN | 67.59 | 26.17 | 0.54 | 0.86 | 2.38 | 2.47 | 100 | 0 |
| 2106270071 | ALTHAUS-CHRESSMON, JARROD | JARROD | ALTHAUS-CHRESSMON | ALTHAUSCHRESSMON | ALTHAUS | CHRESSMON | 0 | ALTHAUS | 92.81 | 0.57 | 1.61 | 0.57 | 1.61 | 2.84 | 100 | 0 |
| 2103310041 | ALVAREZ, ENRIQUE SANTIZ | ENRIQUE SANTIZ | ALVAREZ | | | | 1 | ALVAREZ | 5.18 | 0.6 | 1.16 | 0.38 | 0.23 | 92.45 | 100 | 0 |
| 2109050050 | AMBRIS, ANDREW GABRIEL | ANDREW GABRIEL | AMBRIS | | | | 1 | AMBRIS | 6.32 | 14.95 | 0 | 0 | 1.47 | 76.63 | 100 | 0 |
| 2111230056 | AMBRIS, ANDREW GABRIEL | ANDREW GABRIEL | AMBRIS | | | | 1 | AMBRIS | 6.32 | 14.95 | 0 | 0 | 1.47 | 76.63 | 100 | 0 |
| 2111230006 | AMORE, KEHLANI TREASURE | KEHLANI TREASURE | AMORE | | | | 0 | AMORE | 85.73 | 4.77 | 1.92 | 0.33 | 1.26 | 5.98 | 100 | 0 |
| 2112300003 | AN, SUNG HO | SUNG HO | AN | | | | 0 | AN | 3.37 | 0.87 | 92.99 | 0.07 | 1.42 | 1.27 | 100 | 0 |
| 2107020071 | ANDERSON, EVELYN JANE | EVELYN JANE | ANDERSON | | | | 0 | ANDERSON | 75.17 | 18.93 | 0.61 | 0.74 | 2.11 | 2.44 | 100 | 0 |
| 2110030015 | ANDERSON, LAUREN | LAUREN | ANDERSON | | | | 0 | ANDERSON | 75.17 | 18.93 | 0.61 | 0.74 | 2.11 | 2.44 | 100 | 0 |
| 2106180054 | ANDREAS, ANDREW MARTIN | ANDREW MARTIN | ANDREAS | | | | 0 | ANDREAS | 83.46 | 2.47 | 2.22 | 3.94 | 1.83 | 6.08 | 100 | 0 |
| 2108110047 | ANDREWS, CASSIDY MORGAN | CASSIDY MORGAN | ANDREWS | | | | 0 | ANDREWS | 71.78 | 21.58 | 0.78 | 1.09 | 2.2 | 2.57 | 100 | 0 |
| 2109290050 | ANGELINI, JESSE DAVID | JESSE DAVID | ANGELINI | | | | 0 | ANGELINI | 91.32 | 0.91 | 0 | 0 | 1.03 | 6.19 | 100 | 0 |
| 2101130030 | ANON, JOHN PAUL | JOHN PAUL | ANON | | | | 0 | ANON | 41.4 | 0 | 2.69 | 0 | 0 | 53.76 | 100 | 0 |
| 2107180058 | ANSHUTZ, TYLER DOUGLAS | TYLER DOUGLAS | ANSHUTZ | | | | 0 | ANSHUTZ | 94.76 | 0 | 0 | 0 | 2.18 | 0 | 100 | 0 |
| 2108080055 | ANSHUTZ, TYLER DOUGLAS | TYLER DOUGLAS | ANSHUTZ | | | | 0 | ANSHUTZ | 94.76 | 0 | 0 | 0 | 2.18 | 0 | 100 | 0 |
| 2110290007 | ANSON, CIERRAH DELANY | CIERRAH DELANY | ANSON | | | | 0 | ANSON | 83.04 | 5.44 | 3.97 | 1.03 | 2.79 | 3.73 | 100 | 0 |
| 2104010024 | ARAGON, JUSTIN MAC | JUSTIN MAC | ARAGON | | | | 1 | ARAGON | 10.1 | 0.38 | 3.41 | 1.84 | 0.72 | 83.55 | 100 | 0 |
| 2106120038 | ARCOSALARCON, SAMUEL | SAMUEL | ARCOSALARCON | | | | 0 | | | | | | | | 0 | 100 |
| 2105240036 | ARMSTRONG, ANDREW JASON | ANDREW JASON | ARMSTRONG | | | | 0 | ARMSTRONG | 72.39 | 21.01 | 0.58 | 0.93 | 2.31 | 2.79 | 100 | 0 |
| 2112170021 | ARNER, ANDREW MICHAEL | ANDREW MICHAEL | ARNER | | | | 0 | ARNER | 88.86 | 4.32 | 0 | 0 | 1.35 | 4.66 | 100 | 0 |
| 2102270009 | ARNESON, DANNY LYNN | DANNY LYNN | ARNESON | | | | 0 | ARNESON | 94.77 | 0.15 | 0.84 | 0.28 | 1.97 | 1.99 | 100 | 0 |
| 2102200046 | ARWOOD, BERNADETTE | BERNADETTE | ARWOOD | | | | 0 | ARWOOD | 95.18 | 0.42 | 0.46 | 0.97 | 1.25 | 1.72 | 100 | 0 |
| 2105070055 | ATKINSON, SHANE BRANDON | SHANE BRANDON | ATKINSON | | | | 0 | ATKINSON | 79.31 | 13.96 | 0.55 | 0.55 | 1.73 | 3.9 | 100 | 0 |
| 2104260001 | AUBREY, JULIE ANN | JULIE ANN | AUBREY | | | | 0 | AUBREY | 73.6 | 17.4 | 0.61 | 2.36 | 2.61 | 3.43 | 100 | 0 |
| 2105200038 | AUBREY, MYRON MICHAEL | MYRON MICHAEL | AUBREY | | | | 0 | AUBREY | 73.6 | 17.4 | 0.61 | 2.36 | 2.61 | 3.43 | 100 | 0 |
| 2112290036 | AUSTIN, RAYMOND RICHARD | RAYMOND RICHARD | AUSTIN | | | | 0 | AUSTIN | 67.47 | 26.01 | 0.61 | 0.8 | 2.34 | 2.78 | 100 | 0 |
| 2102260045 | AYALA, JEREMIAH GENE | JEREMIAH GENE | AYALA | | | | 1 | AYALA | 4.37 | 0.54 | 0.47 | 0.2 | 0.18 | 94.25 | 100 | 0 |
| 2103190053 | AYALA, JOSE LUIS | JOSE LUIS | AYALA | | | | 1 | AYALA | 4.37 | 0.54 | 0.47 | 0.2 | 0.18 | 94.25 | 100 | 0 |
| 2105120015 | BACH, JARED MICHAEL | JARED MICHAEL | BACH | | | | 0 | BACH | 84.82 | 0.3 | 10.7 | 0.21 | 1.3 | 2.67 | 100 | 0 |
| 2105100045 | BACIGALUPI, GERALD L | GERALD L | BACIGALUPI | | | | 0 | BACIGALUPI | 87.6 | 0 | 1.45 | 0 | 1.65 | 9.3 | 100 | 0 |
| 2112280052 | BADGLEY, MARK STEVEN | MARK STEVEN | BADGLEY | | | | 0 | BADGLEY | 95.99 | 0.36 | 0.5 | 0.36 | 1 | 1.78 | 100 | 0 |
| 2102060048 | BAER, CODI JUANITA ROSE | CODI JUANITA ROSE | BAER | | | | 0 | BAER | 94.82 | 0.58 | 0.83 | 0.43 | 1.07 | 2.26 | 100 | 0 |
| 2101290026 | BAILEY, GERALDINE LILA | GERALDINE LILA | BAILEY | | | | 0 | BAILEY | 72.45 | 22 | 0.5 | 0.62 | 2.16 | 2.28 | 100 | 0 |
| 2102060022 | BAINS, BRANDON JOSEPH | BRANDON JOSEPH | BAINS | | | | 0 | BAINS | 16.82 | 5.12 | 73.17 | 0.44 | 2.43 | 2.01 | 100 | 0 |
| 2111030051 | BAKER, JEFFREY KENT | JEFFREY KENT | BAKER | | | | 0 | BAKER | 79.83 | 14.44 | 0.56 | 0.87 | 2.02 | 2.28 | 100 | 0 |
| 2105130047 | BANGLE, MARIYIA MCHAYLANN | MARIYIA MCHAYLANN | BANGLE | | | | 0 | BANGLE | 90.82 | 0 | 1.88 | 0 | 1.65 | 4.94 | 100 | 0 |
| 2104010039 | BANHDITH, KY | KY | BANHDITH | | | | 0 | | | | | | | | 0 | 100 |
| 2111190003 | BARAJASVILLALOBOS, CESAR | CESAR | BARAJASVILLALOBOS | | | | 0 | | | | | | | | 0 | 100 |
| 2109250050 | BARBA, GLADYS JEANE | GLADYS JEANE | BARBA | | | | 1 | BARBA | 19.36 | 0.45 | 3.69 | 0.09 | 0.53 | 75.87 | 100 | 0 |
| 2105100051 | BARBER, JOHN MELVIN | JOHN MELVIN | BARBER | | | | 0 | BARBER | 75.48 | 18.38 | 0.64 | 1.02 | 2.08 | 2.39 | 100 | 0 |
| 2105170050 | BARNARD, JAMES PAYSON | JAMES PAYSON | BARNARD | | | | 0 | BARNARD | 89.88 | 4.76 | 0.63 | 0.66 | 1.54 | 2.52 | 100 | 0 |
| 2106220008 | BARNARD, JAMES PAYSON | JAMES PAYSON | BARNARD | | | | 0 | BARNARD | 89.88 | 4.76 | 0.63 | 0.66 | 1.54 | 2.52 | 100 | 0 |
| 2112120032 | BARNES, ASHLEY DAWNDAY | ASHLEY DAWNDAY | BARNES | | | | 0 | BARNES | 64.81 | 29.28 | 0.48 | 0.75 | 2.35 | 2.33 | 100 | 0 |
| 2105100052 | BARRON SANDOVAL, JOSE | JOSE | BARRON SANDOVAL | BARRONSANDOVAL | BARRON | SANDOVAL | 1 | BARRON | 46.37 | 8.83 | 0.7 | 0.39 | 1.18 | 42.52 | 100 | 0 |
| 2105040073 | BARROW, JERRY OWEN | JERRY OWEN | BARROW | | | | 0 | BARROW | 66.63 | 26.67 | 0.51 | 0.55 | 2.14 | 3.49 | 100 | 0 |
| 2108300001 | BARRY, KRISTINA M | KRISTINA M | BARRY | | | | 0 | BARRY | 84.47 | 10.54 | 0.76 | 0.37 | 1.37 | 2.49 | 100 | 0 |
| 2108030044 | BARRY, MORGAN | MORGAN | BARRY | | | | 0 | BARRY | 84.47 | 10.54 | 0.76 | 0.37 | 1.37 | 2.49 | 100 | 0 |
| 2109290030 | BARYAR, HARKAMAL SINGH | HARKAMAL SINGH | BARYAR | | | | 0 | | | | | | | | 0 | 100 |
| 2104160019 | BAYLOR, AMY MARIE | AMY MARIE | BAYLOR | | | | 0 | BAYLOR | 44.92 | 48.75 | 0.55 | 0.32 | 2.24 | 3.22 | 100 | 0 |
| 2106060003 | BECERRA MOSTI, FRANCISCO | FRANCISCO | BECERRA MOSTI | BECERRAMOSTI | BECERRA | MOSTI | 1 | BECERRA | 4.82 | 0.18 | 0.26 | 0.21 | 0.18 | 94.34 | 100 | 0 |
| 2101160010 | BECKHAM, CHRISTOPHER | CHRISTOPHER | BECKHAM | | | | 0 | BECKHAM | 76.02 | 18.78 | 0.38 | 0.47 | 1.8 | 2.55 | 100 | 0 |
| 2111110054 | BELCASTRO, KAYLYNN ANNABELL | KAYLYNN ANNABELL | BELCASTRO | | | | 0 | BELCASTRO | 97.25 | 0 | 0.55 | 0 | 0.64 | 1.28 | 100 | 0 |
| 2106060023 | BENEDETTI, MICHAEL WILLIAM | MICHAEL WILLIAM | BENEDETTI | | | | 0 | BENEDETTI | 88.52 | 0 | 0.66 | 0 | 1.86 | 8.3 | 100 | 0 |
| 2104290031 | BENHAM, JONATHAN ROGER | JONATHAN ROGER | BENHAM | | | | 0 | BENHAM | 91.06 | 3.71 | 0.54 | 1.03 | 1.72 | 1.94 | 100 | 0 |
| 2106140023 | BERAIN, JUSTIN PRICE | JUSTIN PRICE | BERAIN | | | | 1 | BERAIN | 10.58 | 0 | 0 | 0 | 0 | 87.5 | 100 | 0 |
| 2101110019 | BERNSTEIN, KADE | KADE | BERNSTEIN | | | | 0 | BERNSTEIN | 95.21 | 0.69 | 0.75 | 0.08 | 1.03 | 2.25 | 100 | 0 |
| 2104150001 | BETANCOURT CESENA, ADRIANA | ADRIANA | BETANCOURT CESENA | BETANCOURTCESENA | BETANCOURT | CESENA | 1 | BETANCOURT | 7.3 | 0.94 | 0.19 | 0.19 | 0.21 | 91.17 | 100 | 0 |
| 2109040028 | BIBELHAUSER, ROBERT MICHAEL | ROBERT MICHAEL | BIBELHAUSER | | | | 0 | | | | | | | | 0 | 100 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112310043 | BIGGS, TREVOR LEE | TREVOR LEE | BIGGS | | | | 0 | BIGGS | 81.54 | 12.89 | 0.45 | 0.68 | 1.83 | 2.6 | 100 | 0 |
| 2109180045 | BISHOP, HAILEE MARIE | HAILEE MARIE | BISHOP | | | | 0 | BISHOP | 84.44 | 10.14 | 0.61 | 0.57 | 1.86 | 2.37 | 100 | 0 |
| 2104050032 | BLISS, DAVID NATHANIAL | DAVID NATHANIAL | BLISS | | | | 0 | BLISS | 92.14 | 1.79 | 0.91 | 0.88 | 1.86 | 2.42 | 100 | 0 |
| 2108060035 | BLOCKMAN, SAMANTHA RENE | SAMANTHA RENE | BLOCKMAN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105020039 | BOATWRIGHT, SCOTT KENT | SCOTT KENT | BOATWRIGHT | | | | 0 | BOATWRIGHT | 61.69 | 31.97 | 0.34 | 0.62 | 2.93 | 2.45 | 100 | 0 |
| 2104140042 | BOHN, DYLON | DYLON | BOHN | | | | 0 | BOHN | 94.8 | 0.4 | 0.69 | 0.52 | 1.21 | 2.38 | 100 | 0 |
| 2109300017 | BORBA, JERROD JAMES | JERROD JAMES | BORBA | | | | 0 | BORBA | 86.74 | 0 | 1.08 | 0 | 2.11 | 9.22 | 100 | 0 |
| 2102200027 | BORCHARD, JAMIE MICHELLE | JAMIE MICHELLE | BORCHARD | | | | 0 | BORCHARD | 93.29 | 0 | 0.88 | 0 | 1.06 | 4.77 | 100 | 0 |
| 2110270055 | BORG, ERIC DEAN | ERIC DEAN | BORG | | | | 0 | BORG | 93 | 0.39 | 0.81 | 0.25 | 1.57 | 3.99 | 100 | 0 |
| 2111010003 | BOURKE, JARROD PATRICK | JARROD PATRICK | BOURKE | | | | 0 | BOURKE | 89.86 | 2.39 | 1.19 | 1.95 | 1.59 | 3.02 | 100 | 0 |
| 2107020023 | BOWERS, VINCENT LESLIE | VINCENT LESLIE | BOWERS | | | | 0 | BOWERS | 83.4 | 11.53 | 0.47 | 0.6 | 1.73 | 2.27 | 100 | 0 |
| 2106040047 | BOWLING, JESSICA KIMBERLY | JESSICA KIMBERLY | BOWLING | | | | 0 | BOWLING | 91.39 | 4.67 | 0.35 | 0.46 | 1.71 | 1.42 | 100 | 0 |
| 2101150035 | BOYER, SHAUNA PALINE | SHAUNA PALINE | BOYER | | | | 0 | BOYER | 88.78 | 5.45 | 0.62 | 0.61 | 1.86 | 2.68 | 100 | 0 |
| 2109240066 | BOYER, SHAUNA PAULINE | SHAUNA PAULINE | BOYER | | | | 0 | BOYER | 88.78 | 5.45 | 0.62 | 0.61 | 1.86 | 2.68 | 100 | 0 |
| 2107030047 | BRAEGER, DAVID ERNEST | DAVID ERNEST | BRAEGER | | | | 0 | BRAEGER | 94.89 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2104090040 | BRASS, BASIL VANCE | BASIL VANCE | BRASS | | | | 0 | BRASS | 73.6 | 20.08 | 0.88 | 0.3 | 2.32 | 2.82 | 100 | 0 |
| 2111010048 | BRAVO, RICHARD HECTOR | RICHARD HECTOR | BRAVO | | | | 1 | BRAVO | 6.21 | 0.65 | 1.9 | 0.29 | 0.35 | 90.6 | 100 | 0 |
| 2110270053 | BRAY, ALBERT NEIL | ALBERT NEIL | BRAY | | | | 0 | BRAY | 81.76 | 12.26 | 0.6 | 0.84 | 2.21 | 2.33 | 100 | 0 |
| 2101150022 | BREED, AARON ROBERT | AARON ROBERT | BREED | | | | 0 | BREED | 83.32 | 10.53 | 0.92 | 0.56 | 1.6 | 3.07 | 100 | 0 |
| 2105050005 | BREED, AARON ROBERT | AARON ROBERT | BREED | | | | 0 | BREED | 83.32 | 10.53 | 0.92 | 0.56 | 1.6 | 3.07 | 100 | 0 |
| 2105010002 | BRENGAN, FRANCES LOUISE | FRANCES LOUISE | BRENGAN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109010001 | BRENNAN, VINCENT LOUIS | VINCENT LOUIS | BRENNAN | | | | 0 | BRENNAN | 94.56 | 0.8 | 0.83 | 0.24 | 1.26 | 2.32 | 100 | 0 |
| 2109080074 | BRIDWELL, JACQUELINE NOEL | JACQUELINE NOEL | BRIDWELL | | | | 0 | BRIDWELL | 91.49 | 3.53 | 0.44 | 1.01 | 1.89 | 1.64 | 100 | 0 |
| 2103180096 | BRITTON, MONTE ALLEN | MONTE ALLEN | BRITTON | | | | 0 | BRITTON | 73.97 | 19.85 | 0.5 | 0.79 | 2.21 | 2.68 | 100 | 0 |
| 2111250018 | BROCK, LARRY JOSEPH | LARRY JOSEPH | BROCK | | | | 0 | BROCK | 83.03 | 11.74 | 0.46 | 0.76 | 1.98 | 2.02 | 100 | 0 |
| 2110310028 | BROOKS, CHRISTOPHER | CHRISTOPHER | BROOKS | | | | 0 | BROOKS | 60.22 | 33.47 | 0.48 | 0.79 | 2.56 | 2.48 | 100 | 0 |
| 2105140027 | BROOKS, DOUGLAS ANDREW | DOUGLAS ANDREW | BROOKS | | | | 0 | BROOKS | 60.22 | 33.47 | 0.48 | 0.79 | 2.56 | 2.48 | 100 | 0 |
| 2109130015 | BROOKS, ERIC DUNCAN | ERIC DUNCAN | BROOKS | | | | 0 | BROOKS | 60.22 | 33.47 | 0.48 | 0.79 | 2.56 | 2.48 | 100 | 0 |
| 2106070065 | BROOKS, JAMES MARCUS | JAMES MARCUS | BROOKS | | | | 0 | BROOKS | 60.22 | 33.47 | 0.48 | 0.79 | 2.56 | 2.48 | 100 | 0 |
| 2107050008 | BROOKS, JAMES MARCUS | JAMES MARCUS | BROOKS | | | | 0 | BROOKS | 60.22 | 33.47 | 0.48 | 0.79 | 2.56 | 2.48 | 100 | 0 |
| 2108260032 | BROSTROM, HANNAH ELIZABETH | HANNAH ELIZABETH | BROSTROM | | | | 0 | BROSTROM | 96.86 | 0 | 0 | 0 | 0.83 | 1.65 | 100 | 0 |
| 2105140016 | BROUILLETTE, ADAM MICHAEL | ADAM MICHAEL | BROUILLETTE | | | | 0 | BROUILLETTE | 95.69 | 0 | 0 | 1.21 | 0.81 | 1.41 | 100 | 0 |
| 2105090037 | BROWN, CODY ALLEN | CODY ALLEN | BROWN | | | | 0 | BROWN | 57.95 | 35.6 | 0.51 | 0.87 | 2.55 | 2.52 | 100 | 0 |
| 2105120063 | BROWN, GARY PATRICK | GARY PATRICK | BROWN | | | | 0 | BROWN | 57.95 | 35.6 | 0.51 | 0.87 | 2.55 | 2.52 | 100 | 0 |
| 2111190042 | BROWN, PATRICK LYNN | PATRICK LYNN | BROWN | | | | 0 | BROWN | 57.95 | 35.6 | 0.51 | 0.87 | 2.55 | 2.52 | 100 | 0 |
| 2104080062 | BRYANT, RENO PIERRE | RENO PIERRE | BRYANT | | | | 0 | BRYANT | 58.46 | 35.58 | 0.39 | 0.89 | 2.47 | 2.21 | 100 | 0 |
| 2104100003 | BRYANT, ROGER ALLEN | ROGER ALLEN | BRYANT | | | | 0 | BRYANT | 58.46 | 35.58 | 0.39 | 0.89 | 2.47 | 2.21 | 100 | 0 |
| 2110260046 | BUCKLEY, CHRISTOPHER | CHRISTOPHER | BUCKLEY | | | | 0 | BUCKLEY | 83.18 | 11.48 | 0.57 | 0.73 | 1.69 | 2.37 | 100 | 0 |
| 2101030029 | BUCKNER, JUSTIN CORIANDRE | JUSTIN CORIANDRE | BUCKNER | | | | 0 | BUCKNER | 67.41 | 26.51 | 0.44 | 0.89 | 2.53 | 2.21 | 100 | 0 |
| 2101130044 | BULLER, MICHELLE LEA | MICHELLE LEA | BULLER | | | | 0 | BULLER | 92.85 | 2.16 | 0.58 | 0.65 | 0.88 | 2.88 | 100 | 0 |
| 2112310047 | BUNYARD, RANDY JAMES | RANDY JAMES | BUNYARD | | | | 0 | BUNYARD | 94.28 | 0 | 0 | 1.4 | 1.19 | 2.05 | 100 | 0 |
| 2103240052 | BURCH, BAILEY ANN | BAILEY ANN | BURCH | | | | 0 | BURCH | 78.77 | 15.35 | 0.49 | 0.78 | 2.19 | 2.41 | 100 | 0 |
| 2105140035 | BURCH, MARIO CHRISTOPHER | MARIO CHRISTOPHER | BURCH | | | | 0 | BURCH | 78.77 | 15.35 | 0.49 | 0.78 | 2.19 | 2.41 | 100 | 0 |
| 2102090056 | BURGSTAHLER, ANTHONY | ANTHONY | BURGSTAHLER | | | | 0 | BURGSTAHLER | 95.94 | 0 | 0 | 0 | 0 | 2.95 | 100 | 0 |
| 2111110048 | BURNS, JUSTIN LUTHER | JUSTIN LUTHER | BURNS | | | | 0 | BURNS | 80.26 | 14.06 | 0.59 | 0.78 | 1.83 | 2.48 | 100 | 0 |
| 2111100001 | BURROUGH, AARON KEITH | AARON KEITH | BURROUGH | | | | 0 | BURROUGH | 69.97 | 21.31 | 0 | 2.94 | 3.52 | 0 | 100 | 0 |
| 2104120062 | BURSTEIN, NAFTALI MIKE | NAFTALI MIKE | BURSTEIN | | | | 0 | BURSTEIN | 92.61 | 0 | 0.98 | 0 | 1.18 | 5.09 | 100 | 0 |
| 2104120032 | BUTLER, SARA ELIZABETH | SARA ELIZABETH | BUTLER | | | | 0 | BUTLER | 62.36 | 31.54 | 0.45 | 0.84 | 2.45 | 2.35 | 100 | 0 |
| 2105290032 | BYRD, NICKLAS RAY | NICKLAS RAY | BYRD | | | | 0 | BYRD | 59.01 | 34.59 | 0.36 | 1.3 | 2.64 | 2.11 | 100 | 0 |
| 2112030063 | BYRUM, WILLIAM DAVID | WILLIAM DAVID | BYRUM | | | | 0 | BYRUM | 90.88 | 3.85 | 0.32 | 1.15 | 1.86 | 1.93 | 100 | 0 |
| 2103050003 | CALLENDER, JUSTIN TRAVIS | JUSTIN TRAVIS | CALLENDER | | | | 0 | CALLENDER | 57.11 | 34.31 | 0.61 | 0.31 | 2.53 | 5.13 | 100 | 0 |
| 2103070022 | CALVERY, JOHN LEVI | JOHN LEVI | CALVERY | | | | 0 | CALVERY | 89.03 | 5.16 | 0 | 0 | 2.26 | 2.26 | 100 | 0 |
| 2107040062 | CARLSTON, GAVIN LEGRAND | GAVIN LEGRAND | CARLSTON | | | | 0 | CARLSTON | 86.29 | 0 | 0 | 6.67 | 2.1 | 2.86 | 100 | 0 |
| 2104090063 | CARNAHAN, DEBORAH SUE | DEBORAH SUE | CARNAHAN | | | | 0 | CARNAHAN | 94.46 | 0.59 | 0.81 | 0.31 | 1.59 | 2.24 | 100 | 0 |
| 2109170051 | CARNAHAN, ERIK KYLE | ERIK KYLE | CARNAHAN | | | | 0 | CARNAHAN | 94.46 | 0.59 | 0.81 | 0.31 | 1.59 | 2.24 | 100 | 0 |
| 2102260034 | CARNATHAN, NICHOLAS PAUL | NICHOLAS PAUL | CARNATHAN | | | | 0 | CARNATHAN | 91.55 | 5.07 | 0 | 0 | 0.84 | 2.03 | 100 | 0 |
| 2107290029 | CARNE, ROBERT ALLEN | ROBERT ALLEN | CARNE | | | | 0 | CARNE | 91.07 | 3.04 | 0 | 0 | 1.79 | 2.68 | 100 | 0 |
| 2107210042 | CARRASCO, MATTHEW RYAN | MATTHEW RYAN | CARRASCO | | | | 1 | CARRASCO | 5.62 | 0.44 | 0.79 | 0.28 | 0.25 | 92.62 | 100 | 0 |
| 2108070030 | CARRION, ANDREW TIMOTHY | ANDREW TIMOTHY | CARRION | | | | 1 | CARRION | 9.12 | 1.86 | 1.41 | 0.23 | 0.32 | 87.06 | 100 | 0 |
| 2106300016 | CARSON, MIA ELIZABETH | MIA ELIZABETH | CARSON | | | | 0 | CARSON | 72.25 | 21.67 | 0.61 | 0.78 | 2.28 | 2.41 | 100 | 0 |
| 2101110045 | CARTER, ANDREA KALI | ANDREA KALI | CARTER | | | | 0 | CARTER | 58.2 | 35.59 | 0.45 | 0.78 | 2.65 | 2.34 | 100 | 0 |
| 2106120023 | CARVALHO, FABIO DE | FABIO DE | CARVALHO | | | | 0 | CARVALHO | 76.84 | 4.96 | 4.12 | 0.12 | 5.31 | 8.64 | 100 | 0 |
| 2105140033 | CASHDOLLAR, DONNA SUE | DONNA SUE | CASHDOLLAR | | | | 0 | CASHDOLLAR | -- | -- | -- | -- | -- | -- | 100 | 0 |
| 2102190022 | CASORLA, DANIEL MONDRAGON | DANIEL MONDRAGON | CASORLA | | | | 1 | CASORLA | 8.09 | 0 | 5.15 | 0 | 0 | 86.76 | 100 | 0 |
| 2111190002 | CASTILLOCRUZ, PATRICIA B | PATRICIA B | CASTILLOCRUZ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105280039 | CASTILLOSANCHEZ, ALEJANDRO | ALEJANDRO | CASTILLOSANCHEZ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111250021 | CAVEYE, MICHAEL EDWARD | MICHAEL EDWARD | CAVEYE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2112110006 | CAVEYE, MICHAEL EDWARD | MICHAEL EDWARD | CAVEYE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109160024 | CELZAURE, NANCY LEE | NANCY LEE | CELZAURE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105120035 | CERVANTESSEDANO, SERGIO | SERGIO | CERVANTESSEDANO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104080020 | CESIO, MICHAEL | MICHAEL | CESIO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102060015 | CEULLAR, PAUL | PAUL | CEULLAR | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2106300073 | CHA, BANEE | BANEE | CHA | | | | | 0 | CHA | 2.09 | 0 | 93.52 | 0 | 2.07 | 1.82 | 100 | 0 |
| 2102060011 | CHA, MAI | MAI | CHA | | | | | 0 | CHA | 2.09 | 0 | 93.52 | 0 | 2.07 | 1.82 | 100 | 0 |
| 2107010013 | CHANG, CHIA PAO | CHIA PAO | CHANG | | | | | 0 | CHANG | 2.37 | 0.87 | 88.84 | 0.03 | 4.18 | 3.71 | 100 | 0 |
| 2105130027 | CHANG, CHOU | CHOU | CHANG | | | | | 0 | CHANG | 2.37 | 0.87 | 88.84 | 0.03 | 4.18 | 3.71 | 100 | 0 |
| 2107100049 | CHANG, KONG | KONG | CHANG | | | | | 0 | CHANG | 2.37 | 0.87 | 88.84 | 0.03 | 4.18 | 3.71 | 100 | 0 |
| 2106060029 | CHANG, LAO | LAO | CHANG | | | | | 0 | CHANG | 2.37 | 0.87 | 88.84 | 0.03 | 4.18 | 3.71 | 100 | 0 |
| 2110280001 | CHANG, LEAH GAOLEE | LEAH GAOLEE | CHANG | | | | | 0 | CHANG | 2.37 | 0.87 | 88.84 | 0.03 | 4.18 | 3.71 | 100 | 0 |
| 2109170058 | CHANRAONGKUNTHON, | | CHANRAONGKUNTHON | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2105110047 | CHANTHACHORN, LINH THONG | LINH THONG | CHANTHACHORN | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2108080022 | CHARLES, GINGER LEE | GINGER LEE | CHARLES | | | | | 0 | CHARLES | 33.69 | 52.96 | 1.01 | 2.07 | 2.37 | 7.9 | 100 | 0 |
| 2112120029 | CHARLESWORTH, JASON JOHN | JASON JOHN | CHARLESWORTH | | | | | 0 | CHARLESWORTH | 94.12 | 0.59 | 0.3 | 0.83 | 2.02 | 2.14 | 100 | 0 |
| 2112310045 | CHARLSON, AUSTIN BAILEY | AUSTIN BAILEY | CHARLSON | | | | | 0 | CHARLSON | 91.73 | 1.93 | 0 | 0 | 2.83 | 2.38 | 100 | 0 |
| 2104090014 | CHARRAGA, CARLA | CARLA | CHARRAGA | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2106120058 | CHASENGNOU, GARY | GARY | CHASENGNOU | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2101160037 | CHAVEZ, DAVIN ANGUS | DAVIN ANGUS | CHAVEZ | | | | | 1 | CHAVEZ | 5.02 | 0.21 | 0.65 | 0.94 | 0.23 | 92.96 | 100 | 0 |
| 2106110052 | CHAVEZ, MALAQUIAS | MALAQUIAS | CHAVEZ | | | | | 1 | CHAVEZ | 5.02 | 0.21 | 0.65 | 0.94 | 0.23 | 92.96 | 100 | 0 |
| 2102200029 | CHEEK, JESSICA A | JESSICA A | CHEEK | | | | | 0 | CHEEK | 79.86 | 14.03 | 0.56 | 1.33 | 2.15 | 2.07 | 100 | 0 |
| 2108310045 | CHEN, BAIJIN | BAIJIN | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2106030026 | CHEN, BANGHUA | BANGHUA | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2109030038 | CHEN, ERIC LEE | ERIC LEE | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2106250045 | CHEN, FENGLIAN | FENGLIAN | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2104120004 | CHEN, JINMING | JINMING | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2104140038 | CHEN, LIMING | LIMING | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2103140016 | CHEN, RONGGUI | RONGGUI | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2105130032 | CHEN, RONGGUI | RONGGUI | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2105080047 | CHEN, SHI CHANG | SHI CHANG | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2105210061 | CHEN, TONG YA | TONG YA | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2105310040 | CHEN, YUNXIANG | YUNXIANG | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2102160028 | CHEN, ZHANGLONG | ZHANGLONG | CHEN | | | | | 0 | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 2109030032 | CHENEY, CARIN LAURIE | CARIN LAURIE | CHENEY | | | | | 0 | CHENEY | 90.17 | 3.16 | 0.83 | 1.51 | 1.93 | 2.4 | 100 | 0 |
| 2104040019 | CHERTKOV, EVAN R | EVAN R | CHERTKOV | | | | | 0 | | -- | -- | | | -- | -- | 0 | 100 |
| 2104130057 | CHINCHILLA ESQUIVEL, MYNOR | MYNOR | CHINCHILLA ESQUIVEL | CHINCHILLAESQUIVEL | CHINCHILLA | | ESQUIVEL | 1 | CHINCHILLA | 6.21 | 0.37 | 0.28 | 0 | | 92.98 | 100 | 0 |
| 2105140041 | CHOUNG, DAMIAN | DAMIAN | CHOUNG | | | | | 0 | CHOUNG | 1.17 | 3.7 | 92.2 | 0 | 2.53 | 0 | 100 | 0 |
| 2108080017 | CHRISTIANSON, SCOTT ALAN | SCOTT ALAN | CHRISTIANSON | | | | | 0 | CHRISTIANSON | 94.34 | 0.38 | 0.54 | 0.71 | 1.66 | 2.36 | 100 | 0 |
| 2102090055 | CHUONG, JOHNNY | JOHNNY | CHUONG | | | | | 0 | CHUONG | 0.52 | 0 | 98.26 | 0 | 1.13 | 0 | 100 | 0 |
| 2105110038 | CHUONG, WING | WING | CHUONG | | | | | 0 | CHUONG | 0.52 | 0 | 98.26 | 0 | 1.13 | 0 | 100 | 0 |
| 2103110048 | CHURCHILL, TRAVIS JOHN | TRAVIS JOHN | CHURCHILL | | | | | 0 | CHURCHILL | 89.11 | 5.29 | 0.57 | 0.82 | 2.01 | 2.21 | 100 | 0 |
| 2110190005 | CLAITT, JEVONNE DEWAYNE | JEVONNE DEWAYNE | CLAITT | | | | | 0 | CLAITT | 6.3 | 88.98 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2103120042 | CLARK, BREANAH LEAN | BREANAH LEAN | CLARK | | | | | 0 | CLARK | 74.65 | 19.02 | 0.54 | 1.01 | 2.19 | 2.58 | 100 | 0 |
| 2111190001 | CLINE, DAVID ALLAN | DAVID ALLAN | CLINE | | | | | 0 | CLINE | 92.86 | 2.15 | 0.51 | 0.87 | 1.61 | 2 | 100 | 0 |
| 2110290005 | COBARRUBIAS, KASIMER | KASIMER | COBARRUBIAS | | | | | 1 | COBARRUBIAS | 5.54 | 0 | 3.57 | 0.89 | 0 | 89.82 | 100 | 0 |
| 2106120059 | COLIN, EDUAVDO ALCASER | EDUAVDO ALCASER | COLIN | | | | | 0 | COLIN | 20.2 | 8.85 | 0.52 | 0.14 | 0.73 | 69.56 | 100 | 0 |
| 2103100066 | COLLIER, LEVI WILLIAM | LEVI WILLIAM | COLLIER | | | | | 0 | COLLIER | 66.97 | 27.39 | 0.47 | 0.6 | 2.41 | 2.15 | 100 | 0 |
| 2107170074 | COLLINSWORTH, ERIC DEAN | ERIC DEAN | COLLINSWORTH | | | | | 0 | COLLINSWORTH | 93.52 | 2.36 | 0.51 | 0.78 | 1.11 | 1.72 | 100 | 0 |
| 2102110049 | CONNOR, KIERSTEN BELLE | KIERSTEN BELLE | CONNOR | | | | | 0 | CONNOR | 81.54 | 12.48 | 0.8 | 0.54 | 1.86 | 2.78 | 100 | 0 |
| 2109010020 | COOK, JOSEPHINE ALICE | JOSEPHINE ALICE | COOK | | | | | 0 | COOK | 81.8 | 12.55 | 0.57 | 0.92 | 1.98 | 2.17 | 100 | 0 |
| 2110290026 | COOKS, TANIKA SHAWNTAE | TANIKA SHAWNTAE | COOKS | | | | | 0 | COOKS | 5.15 | 88.79 | 0.1 | 0.28 | 3.46 | 2.23 | 100 | 0 |
| 2104060012 | COOTS, VERONICA LYNN | VERONICA LYNN | COOTS | | | | | 0 | COOTS | 94.8 | 0.8 | 0.39 | 0.91 | 1.54 | 1.57 | 100 | 0 |
| 2106100075 | COPELAND, JASMINE MONIQUE | JASMINE MONIQUE | COPELAND | | | | | 0 | COPELAND | 65.85 | 28.28 | 0.46 | 0.71 | 2.39 | 2.31 | 100 | 0 |
| 2107170002 | CORBIN, DANIEL GEORGE | DANIEL GEORGE | CORBIN | | | | | 0 | CORBIN | 75.18 | 19.85 | 0.45 | 0.44 | 2.12 | 1.97 | 100 | 0 |
| 2106160026 | CORBITT, CHRISTOPHER JAMES | CHRISTOPHER JAMES | CORBITT | | | | | 0 | CORBITT | 70.49 | 23.74 | 0.75 | 0.3 | 2.42 | 2.3 | 100 | 0 |
| 2103290057 | CORONA, KASSANDRA JO | KASSANDRA JO | CORONA | | | | | 1 | CORONA | 8.59 | 0.3 | 0.43 | 0.15 | 0.25 | 90.28 | 100 | 0 |
| 2111280036 | CORTEZ, LU MARY | LU MARY | CORTEZ | | | | | 1 | CORTEZ | 6 | 0.7 | 2.92 | 0.29 | 0.44 | 89.65 | 100 | 0 |
| 2109090018 | COSTIGAN, CHARLES HARRIS | CHARLES HARRIS | COSTIGAN | | | | | 0 | COSTIGAN | 93.71 | 0 | 0.85 | 0 | 1.54 | 3.53 | 100 | 0 |
| 2112100035 | COWLEY, BRENT TODD | BRENT TODD | COWLEY | | | | | 0 | COWLEY | 86.16 | 7.72 | 0.75 | 0.34 | 1.55 | 3.48 | 100 | 0 |
| 2103170022 | CRANE, DALE WAYNE | DALE WAYNE | CRANE | | | | | 0 | CRANE | 90.11 | 4.26 | 0.62 | 0.62 | 1.78 | 2.61 | 100 | 0 |
| 2104140086 | CRAWFORD, KATREESE BRIAUN | KATREESE BRIAUN | CRAWFORD | | | | | 0 | CRAWFORD | 68.56 | 25.65 | 0.49 | 0.75 | 2.3 | 2.24 | 100 | 0 |
| 2108030030 | CRAWFORD, MARK EDWARD | MARK EDWARD | CRAWFORD | | | | | 0 | CRAWFORD | 68.56 | 25.65 | 0.49 | 0.75 | 2.3 | 2.24 | 100 | 0 |
| 2102200047 | CRAWFORD, STEVEN HERBERT | STEVEN HERBERT | CRAWFORD | | | | | 0 | CRAWFORD | 68.56 | 25.65 | 0.49 | 0.75 | 2.3 | 2.24 | 100 | 0 |
| 2110150042 | CROM, THOMAS LEROY | THOMAS LEROY | CROM | | | | | 0 | CROM | 94.57 | 0 | 0 | 1.05 | 1.05 | 2.1 | 100 | 0 |
| 2110070050 | CROSS, SARA CHRISTINE | SARA CHRISTINE | CROSS | | | | | 0 | CROSS | 75.47 | 18.28 | 0.57 | 0.91 | 2.25 | 2.52 | 100 | 0 |
| 2107310031 | CROSS, SUNSHINE LEE | SUNSHINE LEE | CROSS | | | | | 0 | CROSS | 75.47 | 18.28 | 0.57 | 0.91 | 2.25 | 2.52 | 100 | 0 |
| 2105230014 | CROWELL, DONNA MARIE | DONNA MARIE | CROWELL | | | | | 0 | CROWELL | 79.44 | 14.57 | 0.94 | 0.63 | 2.18 | 2.24 | 100 | 0 |
| 2112210009 | CRUMLEY, DONALD ARTHUR | DONALD ARTHUR | CRUMLEY | | | | | 0 | CRUMLEY | 91.98 | 4.11 | 0.34 | 0.47 | 1.21 | 1.89 | 100 | 0 |
| 2105210053 | CRUZ, JENNIFER FAITH | JENNIFER FAITH | CRUZ | | | | | 1 | CRUZ | 5.17 | 0.8 | 5.19 | 0.27 | 0.7 | 87.88 | 100 | 0 |
| 2109250048 | CRYSTAL | CRYSTAL | | | | | | 0 | CRYSTAL | 82.7 | 4.68 | 4.02 | 0.65 | 2.06 | 5.88 | 100 | 0 |
| 2103010037 | CULBERTSON, WILLIAM | WILLIAM | CULBERTSON | | | | | 0 | CULBERTSON | 91.07 | 3.26 | 0.63 | 0.91 | 1.5 | 2.63 | 100 | 0 |
| 2106250049 | DANG, THAO NENG | THAO NENG | DANG | | | | | 0 | DANG | 1.75 | 0.34 | 95 | 0.03 | 2.12 | 0.76 | 100 | 0 |
| 2111240053 | DANIELS, WILLIAM ARTHUR | WILLIAM ARTHUR | DANIELS | | | | | 0 | DANIELS | 54.67 | 38.54 | 0.51 | 0.91 | 2.68 | 2.7 | 100 | 0 |
| 2105190047 | DAVE, EDWARD MATTHEW | EDWARD MATTHEW | DAVE | | | | | 0 | DAVE | 13.3 | 9.68 | 72.29 | 1.34 | 2.05 | 1.34 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106010031 | DAVIDSON, JEFFREY AARON | JEFFREY AARON | DAVIDSON | | | | 0 | DAVIDSON | 84.38 | 10.08 | 0.65 | 0.65 | 1.88 | 2.35 | 100 | 0 |
| 2112310035 | DAVIES, BLAINE HANK | BLAINE HANK | DAVIES | | | | 0 | DAVIES | 88.77 | 6.35 | 0.76 | 0.27 | 1.63 | 2.22 | 100 | 0 |
| 2102070008 | DAVIS, AARON MATTHEW | AARON MATTHEW | DAVIS | | | | 0 | DAVIS | 62.2 | 31.6 | 0.49 | 0.82 | 2.45 | 2.44 | 100 | 0 |
| 2105080044 | DAVIS, ANGEL KIMBERLY | ANGEL KIMBERLY | DAVIS | | | | 0 | DAVIS | 62.2 | 31.6 | 0.49 | 0.82 | 2.45 | 2.44 | 100 | 0 |
| 2104300066 | DAVIS, DANIEL RICHARD | DANIEL RICHARD | DAVIS | | | | 0 | DAVIS | 62.2 | 31.6 | 0.49 | 0.82 | 2.45 | 2.44 | 100 | 0 |
| 2111200044 | DAVIS, WARREN MARCUS | WARREN MARCUS | DAVIS | | | | 0 | DAVIS | 62.2 | 31.6 | 0.49 | 0.82 | 2.45 | 2.44 | 100 | 0 |
| 2101290025 | DAY, RANDALL WILLIAM | RANDALL WILLIAM | DAY | | | | 0 | DAY | 83.08 | 10.44 | 1.02 | 1.08 | 1.97 | 2.4 | 100 | 0 |
| 2111160001 | DAY, RANDALL WILLIAM | RANDALL WILLIAM | DAY | | | | 0 | DAY | 83.08 | 10.44 | 1.02 | 1.08 | 1.97 | 2.4 | 100 | 0 |
| 2111250002 | DE LA CRUZ, RYLEE ANNE | RYLEE ANNE | DE LA CRUZ | DELACRUZ | CRUZ | | 1 | DELACRUZ | 3.86 | 0.4 | 16.77 | 0.19 | 1.54 | 77.24 | 100 | 0 |
| 2108300041 | DEAN, SARAH SUZANNE | SARAH SUZANNE | DEAN | | | | 0 | DEAN | 76.61 | 16.82 | 1.06 | 0.68 | 2.2 | 2.63 | 100 | 0 |
| 2109030036 | DELAO, KARA LYNN | KARA LYNN | DELAO | | | | 0 | DELAO | 8.78 | 0.38 | 0.52 | 0.15 | 0.34 | 89.82 | 100 | 0 |
| 2107270016 | DELEON, RAVEN RHIANNON | RAVEN RHIANNON | DELEON | | | | 1 | DELEON | 6.64 | 1.04 | 8.31 | 0.21 | 0.74 | 83.06 | 100 | 0 |
| 2102210003 | DELEONGRAMAJO, SIEDER | SIEDER | DELEONGRAMAJO | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2103020023 | DEMERCURIO, KAYTIE LINDA | KAYTIE LINDA | DEMERCURIO | | | | 0 | DEMERCURIO | 96.89 | | 0 | 0 | 0 | 2.59 | 100 | 0 |
| 2108120054 | DEMOSS, RACHEL MARIE | RACHEL MARIE | DEMOSS | | | | 0 | DEMOSS | 89.13 | 4.89 | 0.44 | 0.65 | 1.35 | 3.54 | 100 | 0 |
| 2104080042 | DENG, FEIFEI | FEIFEI | DENG | | | | 0 | DENG | 1.64 | 10.98 | 86.04 | 0 | 0.88 | 0 | 100 | 0 |
| 2105140032 | DENT, WESLEIGH ALAN | WESLEIGH ALAN | DENT | | | | 0 | DENT | 57.45 | 37.41 | 0.52 | 0.48 | 2.14 | 2 | 100 | 0 |
| 2103300026 | DEPAOLO, SHANE M | SHANE M | DEPAOLO | | | | 0 | DEPAOLO | 93.08 | 0.48 | 0.8 | 0 | 1.69 | 3.94 | 100 | 0 |
| 2108190046 | DERMODY, JOSIAH MICHAEL | JOSIAH MICHAEL | DERMODY | | | | 0 | DERMODY | 95.04 | 0 | 1.04 | 0 | 0.72 | 3 | 100 | 0 |
| 2103040035 | DERRYBERRY, JAMIE LEANETTE | JAMIE LEANETTE | DERRYBERRY | | | | 0 | DERRYBERRY | 93.56 | 0 | 0.5 | 1.6 | 1.6 | 2.75 | 100 | 0 |
| 2106290064 | DHALIWAL, HARINDER SINGH | HARINDER SINGH | DHALIWAL | | | | 0 | DHALIWAL | 3.01 | 0 | 92.72 | 0 | 2.67 | 1.19 | 100 | 0 |
| 2109240008 | DI ANGELIS, DANIEL MICHAEL | DANIEL MICHAEL | DI ANGELIS | DIANGELIS | ANGELIS | | 0 | DIANGELIS | 98.41 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2111110001 | DIASSKYLES, JOSEPH ELDON | JOSEPH ELDON | DIASSKYLES | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2103020045 | DIAZ, ESTRELLA LINDA | ESTRELLA LINDA | DIAZ | | | | 1 | DIAZ | 5.19 | 0.65 | 1.19 | 0.16 | 0.25 | 92.56 | 100 | 0 |
| 2102160044 | DIESTLER, SIENNA GRACE | SIENNA GRACE | DIESTLER | | | | 0 | DIESTLER | 96.52 | 0 | 0 | 0 | 0 | 1.74 | 100 | 0 |
| 2101250015 | DOBSON, ALLEN SCOTT | ALLEN SCOTT | DOBSON | | | | 0 | DOBSON | 76.93 | 17.25 | 0.51 | 0.77 | 2.09 | 2.46 | 100 | 0 |
| 2104290005 | DODGE, TREVOR DANIEL | TREVOR DANIEL | DODGE | | | | 0 | DODGE | 92.43 | 0.75 | 0.69 | 1.6 | 1.8 | 2.72 | 100 | 0 |
| 2102190051 | DOOLEY, MARVIN TRISTIN | MARVIN TRISTIN | DOOLEY | | | | 0 | DOOLEY | 87.82 | 7.11 | 0.49 | 0.65 | 1.59 | 2.35 | 100 | 0 |
| 2112140049 | DOWDY, MELISSA LYNN | MELISSA LYNN | DOWDY | | | | 0 | DOWDY | 77.15 | 17.59 | 0.25 | 0.86 | 2.06 | 2.09 | 100 | 0 |
| 2104090045 | DRENNAN, DOUGLAS WAYNE | DOUGLAS WAYNE | DRENNAN | | | | 0 | DRENNAN | 92.3 | 1.02 | 0.54 | 1.87 | 1.2 | 3.07 | 100 | 0 |
| 2103270019 | DUBON, DAVID MICHAEL | DAVID MICHAEL | DUBON | | | | 1 | DUBON | 6.86 | 0.31 | 0.25 | 0 | 0.37 | 92.21 | 100 | 0 |
| 2105180053 | DUFFY, CONNOR GERARD | CONNOR GERARD | DUFFY | | | | 0 | DUFFY | 90.71 | 4.25 | 0.67 | 0.49 | 1.63 | 2.25 | 100 | 0 |
| 2104150008 | DULIS, JASON ALEXANDER | JASON ALEXANDER | DULIS | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2106280007 | DUNAIEV, VADYM | VADYM | DUNAIEV | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2101060003 | DUNSING, BREANNE ELIZABETH | BREANNE ELIZABETH | DUNSING | | | | 0 | DUNSING | 86.6 | 0 | 0 | 4.12 | 5.67 | 3.09 | 100 | 0 |
| 2104160035 | DUONG, TOM CHI | TOM CHI | DUONG | | | | 0 | DUONG | 0.83 | 0.1 | 96.69 | 0.02 | 1.6 | 0.76 | 100 | 0 |
| 2105090005 | DUONG, TOM CHI | TOM CHI | DUONG | | | | 0 | DUONG | 0.83 | 0.1 | 96.69 | 0.02 | 1.6 | 0.76 | 100 | 0 |
| 2110090036 | DURAN, STEPHEN WOLF | STEPHEN WOLF | DURAN | | | | 1 | DURAN | 9.93 | 0.54 | 1.23 | 0.78 | 0.41 | 87.11 | 100 | 0 |
| 2103220037 | DURAN, TYKERIA SHANTE | TYKERIA SHANTE | DURAN | | | | 1 | DURAN | 9.93 | 0.54 | 1.23 | 0.78 | 0.41 | 87.11 | 100 | 0 |
| 2107030098 | DURANMARTINEZ, PEDRO | PEDRO | DURANMARTINEZ | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2102260028 | DUVAL, KENNETH LEO | KENNETH LEO | DUVAL | | | | 0 | DUVAL | 80.26 | 10.87 | 0.73 | 0.55 | 1.73 | 5.85 | 100 | 0 |
| 2105080062 | DWAYNE, THOMAS | THOMAS | DWAYNE | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2105160014 | EANG, HENG | HENG | EANG | | | | 0 | EANG | 1.57 | 0 | 93.44 | 0 | 2.36 | 2.1 | 100 | 0 |
| 2110270057 | EBLEN, CHRISTINE ROSEMARIE | CHRISTINE ROSEMARIE | EBLEN | | | | 0 | EBLEN | 94.09 | 0 | 0.98 | 0 | 2.19 | 2.3 | 100 | 0 |
| 2106140025 | EDENS | | EDENS | | | | 0 | EDENS | 90.03 | 5.14 | 0.38 | 0.67 | 1.82 | 1.96 | 100 | 0 |
| 2104210037 | EDENS, RYAN BLAINE | RYAN BLAINE | EDENS | | | | 0 | EDENS | 90.03 | 5.14 | 0.38 | 0.67 | 1.82 | 1.96 | 100 | 0 |
| 2108090055 | EDENS, RYAN BLAINE | RYAN BLAINE | EDENS | | | | 0 | EDENS | 90.03 | 5.14 | 0.38 | 0.67 | 1.82 | 1.96 | 100 | 0 |
| 2102150033 | EDGAR, ALLISON | ALLISON | EDGAR | | | | 0 | EDGAR | 87.41 | 4.78 | 1.34 | 0.48 | 1.88 | 4.12 | 100 | 0 |
| 2112110002 | EDWARDS, CARTER ANTHONY | CARTER ANTHONY | EDWARDS | | | | 0 | EDWARDS | 62.13 | 31.63 | 0.5 | 0.77 | 2.47 | 2.5 | 100 | 0 |
| 2110080047 | EDWARDS, RICHARD BENNETT | RICHARD BENNETT | EDWARDS | | | | 0 | EDWARDS | 62.13 | 31.63 | 0.5 | 0.77 | 2.47 | 2.5 | 100 | 0 |
| 2112050045 | ELLIOT, TIMOTHY RICHARD | TIMOTHY RICHARD | ELLIOT | | | | 0 | ELLIOT | 76.68 | 16.39 | 0.89 | 0.74 | 2.01 | 3.29 | 100 | 0 |
| 2107150009 | ELLIS, JOANNE | JOANNE | ELLIS | | | | 0 | ELLIS | 70.36 | 23.47 | 0.54 | 0.66 | 2.24 | 2.73 | 100 | 0 |
| 2101210014 | ERHARD, SUSAN MARIE | SUSAN MARIE | ERHARD | | | | 0 | ERHARD | 92.56 | 0 | 2.01 | 0 | 1.41 | 3.32 | 100 | 0 |
| 2105080030 | ERPELDING, NICKLAUS TROY | NICKLAUS TROY | ERPELDING | | | | 0 | ERPELDING | 96.13 | 0 | 0 | 0 | 1 | 2.5 | 100 | 0 |
| 2107160024 | ESPINUEVA, MICHELE | MICHELE | ESPINUEVA | | | | 0 | ESPINUEVA | 3.5 | 0 | 79.72 | 0 | 12.59 | 4.2 | 100 | 0 |
| 2103070025 | ESQUIBEL, VICTORIA MARIE | VICTORIA MARIE | ESQUIBEL | | | | 1 | ESQUIBEL | 12.24 | 0.62 | 0.52 | 3.45 | 0.44 | 82.73 | 100 | 0 |
| 2111020057 | ESSALHI, MAILYS | MAILYS | ESSALHI | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2107050026 | ESTRADA ARELLANO, MARIO | MARIO | ESTRADA ARELLANO | ESTRADAARELLANO | ESTRADA | ARELLANO | 1 | ESTRADA | 4.58 | 0.43 | 1.66 | 0.2 | 0.28 | 92.86 | 100 | 0 |
| 2112270048 | EVANS, COURT | COURT | EVANS | | | | 0 | EVANS | 68.39 | 25.72 | 0.47 | 0.74 | 2.3 | 2.39 | 100 | 0 |
| 2104190028 | EVANS, REBECCA LEA | REBECCA LEA | EVANS | | | | 0 | EVANS | 68.39 | 25.72 | 0.47 | 0.74 | 2.3 | 2.39 | 100 | 0 |
| 2101150028 | FARIA, PAMELA CHERI | PAMELA CHERI | FARIA | | | | 0 | FARIA | 77.96 | 2.45 | 3.23 | 0.51 | 2.49 | 13.36 | 100 | 0 |
| 2106200025 | FARLEY, NATASHA LEE | NATASHA LEE | FARLEY | | | | 0 | FARLEY | 83.74 | 10.87 | 0.57 | 0.76 | 1.59 | 2.46 | 100 | 0 |
| 2105140045 | FAWAZ, BRANDON PAUL | BRANDON PAUL | FAWAZ | | | | 0 | FAWAZ | 88.36 | 3.39 | 1.36 | 0 | 4.29 | 2.6 | 100 | 0 |
| 2105090004 | FENG, BEIMEI | BEIMEI | FENG | | | | 0 | FENG | 1.89 | 0 | 96.4 | 0 | 1.06 | 0.41 | 100 | 0 |
| 2105140037 | FENG, WENJIAN | WENJIAN | FENG | | | | 0 | FENG | 1.89 | 0 | 96.4 | 0 | 1.06 | 0.41 | 100 | 0 |
| 2105050001 | FERANDELL, BROOKE DEANN | BROOKE DEANN | FERANDELL | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2103100064 | FERREIRA, PATRICK EDMOND | PATRICK EDMOND | FERREIRA | | | | 0 | FERREIRA | 66.54 | 3.04 | 1.63 | 0.46 | 2.28 | 26.05 | 100 | 0 |
| 2106130053 | FHUENGFUKIJAKARN, | | FHUENGFUKIJAKARN, | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2106150026 | FIELDER, ELENA JEAN MARI | ELENA JEAN MARI | FIELDER | | | | 0 | FIELDER | 74.79 | 17.97 | 0.49 | 1.39 | 2.65 | 2.72 | 100 | 0 |
| 2110150015 | FIRESIDE, KY FRANCIS | KY FRANCIS | FIRESIDE | | | | 0 | | -- | | | -- | -- | | 0 | 100 |
| 2103030024 | FISHER, SHEILA RAY | SHEILA RAY | FISHER | | | | 0 | FISHER | 82.58 | 11.79 | 0.55 | 0.76 | 1.89 | 2.43 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103230002 | FLIPPEN, ANN RACHEL | ANN RACHEL | FLIPPEN | | | | 0 | FLIPPEN | 69.86 | 23.87 | 0.52 | 0.44 | 2.35 | 2.96 | 100 | 0 |
| 2108020028 | FLORES MEDINA, ANDREA | ANDREA | FLORES MEDINA | FLORESMEDINA | FLORES | MEDINA | 0 | FLORES | 4.87 | 0.42 | 2.08 | 0.34 | 0.36 | 91.94 | 100 | 0 |
| 2109120037 | FLORES RAMIREZ, BRENDA | BRENDA | FLORES RAMIREZ | FLORESRAMIREZ | FLORES | RAMIREZ | 1 | FLORESRAMIREZ | 2.16 | 0 | 0 | 0 | 0 | 97.84 | 100 | 0 |
| 2104160028 | FONG, MOUA | MOUA | FONG | | | | 0 | FONG | 4.99 | 1.15 | 81.11 | 0.04 | 5.87 | 6.83 | 100 | 0 |
| 2101100032 | FORD, JENNIFER IRENE | JENNIFER IRENE | FORD | | | | 0 | FORD | 62.05 | 32 | 0.45 | 0.61 | 2.52 | 2.37 | 100 | 0 |
| 2101250020 | FORISKA, KYLE JAMES | KYLE JAMES | FORISKA | | | | 0 | | | | | | | | 0 | 100 |
| 2106060004 | FORNEY, TIMMY RAYMOND | TIMMY RAYMOND | FORNEY | | | | 0 | FORNEY | 69.06 | 24.28 | 0.64 | 0.46 | 2.77 | 2.8 | 100 | 0 |
| 2101110004 | FOX, DONALD LEE | DONALD LEE | FOX | | | | 0 | FOX | 88.08 | 6.06 | 0.56 | 1.03 | 1.84 | 2.42 | 100 | 0 |
| 2104210061 | FRAZEE, JAMES | JAMES | FRAZEE | | | | 0 | FRAZEE | 94.23 | 0.43 | 0.37 | 0.71 | 1.36 | 2.89 | 100 | 0 |
| 2102050047 | FREDSON, AMANDA RENE | AMANDA RENE | FREDSON | | | | 0 | FREDSON | 88.39 | 0 | 0 | 4.46 | 0 | 0 | 100 | 0 |
| 2107240058 | FUENTES-JOHNSON, MICHAEL | MICHAEL | FUENTES-JOHNSON | FUENTESJOHNSON | FUENTES | JOHNSON | 1 | FUENTES | 4.56 | 0.41 | 1.31 | 0.19 | 0.29 | 93.24 | 100 | 0 |
| 2104100046 | FULLINGTON, DYLAN JAMES | DYLAN JAMES | FULLINGTON | | | | 0 | FULLINGTON | 89.15 | 8.9 | 0 | 0 | 0.52 | 0.82 | 100 | 0 |
| 2103310028 | FYLER, COLIN THOMAS | COLIN THOMAS | FYLER | | | | 0 | FYLER | 87.8 | 0 | 0 | 0 | 5.37 | 4.88 | 100 | 0 |
| 2106210047 | GALE, BENNETT MATTHEW | BENNETT MATTHEW | GALE | | | | 0 | GALE | 82.62 | 10.02 | 1.2 | 0.68 | 2.08 | 3.4 | 100 | 0 |
| 2104010023 | GALL, ELIZABETH BLANCH | ELIZABETH BLANCH | GALL | | | | 0 | GALL | 90.39 | 2.23 | 2.22 | 0.39 | 1.46 | 3.31 | 100 | 0 |
| 2110280049 | GALLATTI, HAROLD GREGORY | HAROLD GREGORY | GALLATTI | | | | 0 | | | | | | | | 0 | 100 |
| 2107260049 | GALOW, YASSIN ABDI | YASSIN ABDI | GALOW | | | | 0 | GALOW | 88.8 | 0 | 0 | 0 | 4 | 4.8 | 100 | 0 |
| 2102130041 | GALVAN, CHRISTOPHR ANTHONY | CHRISTOPHR ANTHONY | GALVAN | | | | 1 | GALVAN | 6.06 | 0.27 | 0.8 | 0.38 | 0.23 | 92.26 | 100 | 0 |
| 2105030059 | GARCIA, HAROLD ANDRES | HAROLD ANDRES | GARCIA | | | | 1 | GARCIA | 5.38 | 0.45 | 1.41 | 0.47 | 0.26 | 92.03 | 100 | 0 |
| 2108060052 | GARCIATAMAYO, JULIO ACKAEL | JULIO ACKAEL | GARCIATAMAYO | | | | 0 | | | | | | | | 0 | 100 |
| 2102250049 | GARDNER, NATHEN WADE | NATHEN WADE | GARDNER | | | | 0 | GARDNER | 75.01 | 19.4 | 0.56 | 0.7 | 2.04 | 2.29 | 100 | 0 |
| 2103170020 | GARLAND, CHRISTOPHER LEIGH | CHRISTOPHER LEIGH | GARLAND | | | | 0 | GARLAND | 76.85 | 17.54 | 0.53 | 0.65 | 2.12 | 2.3 | 100 | 0 |
| 2104190020 | GARRIGAN, CLAYNEAL | CLAYNEAL | GARRIGAN | | | | 0 | GARRIGAN | 94.1 | 0 | 0 | 1.24 | 1.97 | 1.82 | 100 | 0 |
| 2107240047 | GAUTAM, RAMESH KUMAR | RAMESH KUMAR | GAUTAM | | | | 0 | GAUTAM | 2.3 | 0 | 94.77 | 0 | 1.98 | 0.38 | 100 | 0 |
| 2103260004 | GAWLEY, KYLE PATRICK | KYLE PATRICK | GAWLEY | | | | 0 | GAWLEY | 98.37 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2106070002 | GAYLE, PHILLIP NATHANIEL | PHILLIP NATHANIEL | GAYLE | | | | 0 | GAYLE | 30.9 | 61.07 | 0.63 | 0.3 | 2.35 | 4.75 | 100 | 0 |
| 2106070008 | GAYTEN-HERNANDEZ, PEDRO | PEDRO | GAYTEN-HERNANDEZ | GAYTENHERNANDEZ | GAYTEN | HERNANDEZ | 1 | GAYTEN | 0 | 81.43 | 0 | 0 | 0 | 15 | 100 | 0 |
| 2108140007 | GEORGEADIS, AMY DEANNA | AMY DEANNA | GEORGEADIS | | | | 0 | | | | | | | | 0 | 100 |
| 2102010036 | GIRDNER, TERAH | TERAH | GIRDNER | | | | 0 | GIRDNER | 69.45 | 7.88 | 1.77 | 11.41 | 4.5 | 4.98 | 100 | 0 |
| 2105100009 | GONZALES, GAVIN GLENN | GAVIN GLENN | GONZALES | | | | 1 | GONZALES | 9.83 | 0.99 | 3.8 | 0.76 | 0.56 | 84.06 | 100 | 0 |
| 2104130003 | GONZALEZ, JUVENTINO | JUVENTINO | GONZALEZ | | | | 1 | GONZALEZ | 4.03 | 0.35 | 0.38 | 0.14 | 0.13 | 94.97 | 100 | 0 |
| 2105140028 | GOODWIN, BETTY JEAN WATSON | BETTY JEAN WATSON | GOODWIN | | | | 0 | GOODWIN | 77.04 | 17.22 | 0.5 | 0.86 | 2.08 | 2.3 | 100 | 0 |
| 2111150003 | GOODWIND, DONNA | DONNA | GOODWIND | | | | 0 | | | | | | | | 0 | 100 |
| 2104060036 | GORDON, CINNAMON MILAGRAZOE | CINNAMON MILAGRAZOE | GORDON | | | | 0 | GORDON | 64.25 | 29.15 | 0.62 | 0.68 | 2.26 | 3.04 | 100 | 0 |
| 2109270012 | GORE, JOSHUA TRAVIS | JOSHUA TRAVIS | GORE | | | | 0 | GORE | 71.02 | 22.28 | 1.68 | 0.71 | 2.33 | 1.98 | 100 | 0 |
| 2108080047 | GORE, RUDY MICHAEL | RUDY MICHAEL | GORE | | | | 0 | GORE | 71.02 | 22.28 | 1.68 | 0.71 | 2.33 | 1.98 | 100 | 0 |
| 2101030012 | GORMAN, AUSTIN TYLER | AUSTIN TYLER | GORMAN | | | | 0 | GORMAN | 89.77 | 3.56 | 0.59 | 1.96 | 1.49 | 2.63 | 100 | 0 |
| 2101180022 | GORMAN, AUSTIN TYLER | AUSTIN TYLER | GORMAN | | | | 0 | GORMAN | 89.77 | 3.56 | 0.59 | 1.96 | 1.49 | 2.63 | 100 | 0 |
| 2103130011 | GOUCHER, ROBERT JASON | ROBERT JASON | GOUCHER | | | | 0 | GOUCHER | 95.37 | 0 | 0.6 | 0 | 0.8 | 2.62 | 100 | 0 |
| 2101180040 | GOURD, STEPHEN ALLEN | STEPHEN ALLEN | GOURD | | | | 0 | GOURD | 59.49 | 0 | 0 | 30.04 | 6.52 | 3.56 | 100 | 0 |
| 2104100024 | GRACE, DAVID WAYNE | DAVID WAYNE | GRACE | | | | 0 | GRACE | 71.46 | 20.26 | 1.52 | 0.64 | 2.81 | 3.3 | 100 | 0 |
| 2111200001 | GRACE, DAVID WAYNE | DAVID WAYNE | GRACE | | | | 0 | GRACE | 71.46 | 20.26 | 1.52 | 0.64 | 2.81 | 3.3 | 100 | 0 |
| 2110200058 | GRAVE, LINDELL DUPREE | LINDELL DUPREE | GRAVE | | | | 0 | GRAVE | 60.99 | 9.5 | 0.85 | 1.13 | 0.85 | 26.67 | 100 | 0 |
| 2104130063 | GRAVES, KAYLEE ELIZABETH | KAYLEE ELIZABETH | GRAVES | | | | 0 | GRAVES | 69.64 | 24.19 | 0.48 | 0.71 | 2.38 | 2.6 | 100 | 0 |
| 2106250048 | GRAY, DANIEL DOUGLAS | DANIEL DOUGLAS | GRAY | | | | 0 | GRAY | 68.68 | 25.13 | 0.54 | 0.91 | 2.33 | 2.41 | 100 | 0 |
| 2104020065 | GRAY, JOHN | JOHN | GRAY | | | | 0 | GRAY | 68.68 | 25.13 | 0.54 | 0.91 | 2.33 | 2.41 | 100 | 0 |
| 2111050028 | GREENWAY, CRAIG THOMAS | CRAIG THOMAS | GREENWAY | | | | 0 | GREENWAY | 91.99 | 3.81 | 0.25 | 0.59 | 1.39 | 1.97 | 100 | 0 |
| 2104240052 | GREGG, JENNIFER LYNNE | JENNIFER LYNNE | GREGG | | | | 0 | GREGG | 82.87 | 11.22 | 0.54 | 1.35 | 1.79 | 2.23 | 100 | 0 |
| 2106300082 | GREGG, RILEY SPRING | RILEY SPRING | GREGG | | | | 0 | GREGG | 82.87 | 11.22 | 0.54 | 1.35 | 1.79 | 2.23 | 100 | 0 |
| 2107110018 | GREGG, TRAVIS JAMES | TRAVIS JAMES | GREGG | | | | 0 | GREGG | 82.87 | 11.22 | 0.54 | 1.35 | 1.79 | 2.23 | 100 | 0 |
| 2103310029 | GREGOIRE, DANIEL ROBERT | DANIEL ROBERT | GREGOIRE | | | | 0 | GREGOIRE | 82.68 | 10.42 | 0.52 | 2.41 | 1.6 | 2.36 | 100 | 0 |
| 2104200055 | GREGOIRE, DANIEL ROBERT | DANIEL ROBERT | GREGOIRE | | | | 0 | GREGOIRE | 82.68 | 10.42 | 0.52 | 2.41 | 1.6 | 2.36 | 100 | 0 |
| 2109150039 | GREGOIRE, DANIEL ROBERT | DANIEL ROBERT | GREGOIRE | | | | 0 | GREGOIRE | 82.68 | 10.42 | 0.52 | 2.41 | 1.6 | 2.36 | 100 | 0 |
| 2103250070 | GREGOIRE, JAMEY LYNN | JAMEY LYNN | GREGOIRE | | | | 0 | GREGOIRE | 82.68 | 10.42 | 0.52 | 2.41 | 1.6 | 2.36 | 100 | 0 |
| 2105260050 | GREINER, AMBER ASHLEY | AMBER ASHLEY | GREINER | | | | 0 | GREINER | 95.77 | 0.31 | 0.5 | 0.26 | 1.12 | 2.04 | 100 | 0 |
| 2111100042 | GRIBBIN, JEREMY B | JEREMY B | GRIBBIN | | | | 0 | GRIBBIN | 95.62 | 0.55 | 0 | 0 | 1.46 | 2.01 | 100 | 0 |
| 2112060039 | GRIFFIN, DAVID TODD | DAVID TODD | GRIFFIN | | | | 0 | GRIFFIN | 63.77 | 30.81 | 0.44 | 0.47 | 2.28 | 2.21 | 100 | 0 |
| 2107020090 | GUDGEL, GAYLEEN KAY | GAYLEEN KAY | GUDGEL | | | | 0 | GUDGEL | 92.3 | 0 | 0 | 1.74 | 2.76 | 2.33 | 100 | 0 |
| 2104020020 | GUILLENMIRANDA, ABEL | ABEL | GUILLENMIRANDA | | | | 0 | | | | | | | | 0 | 100 |
| 2106080053 | GUIZAR MENDOZA, CESAR | CESAR | GUIZAR MENDOZA | GUIZARMENDOZA | GUIZAR | MENDOZA | 0 | GUIZAR | 3.96 | 0 | 0.71 | 0 | 0 | 95.05 | 100 | 0 |
| 2104060024 | GUNN, ELIJAH MATHEW | ELIJAH MATHEW | GUNN | | | | 0 | GUNN | 67.84 | 25.98 | 0.99 | 0.57 | 2.38 | 2.23 | 100 | 0 |
| 2106130054 | GUO, JIANPING | JIANPING | GUO | | | | 0 | GUO | 1.1 | 0.32 | 97.77 | 0 | 0.66 | 0.17 | 100 | 0 |
| 2103010017 | GUO, ZEWEN | ZEWEN | GUO | | | | 0 | GUO | 1.1 | 0.32 | 97.77 | 0 | 0.66 | 0.17 | 100 | 0 |
| 2104060044 | GURAYA, GUPREET SINGH | GUPREET SINGH | GURAYA | | | | 0 | | | | | | | | 0 | 100 |
| 2102040043 | GUZMANMAR, PEDRO ANTONIO | PEDRO ANTONIO | GUZMANMAR | | | | 0 | | | | | | | | 0 | 100 |
| 2108200001 | GUZZIE, AUSTIN MICHAEL | AUSTIN MICHAEL | GUZZIE | | | | 0 | | | | | | | | 0 | 100 |
| 2104020048 | HAHN, MAE ANNE | MAE ANNE | HAHN | | | | 0 | HAHN | 90.16 | 0.48 | 5.69 | 0.33 | 1.3 | 2.04 | 100 | 0 |
| 2103220070 | HALL, DALTON WILSON GLEN | DALTON WILSON GLEN | HALL | | | | 0 | HALL | 72.65 | 21.59 | 0.64 | 0.65 | 2.22 | 2.25 | 100 | 0 |
| 2106010067 | HALL, DARRELL WILLIS | DARRELL WILLIS | HALL | | | | 0 | HALL | 72.65 | 21.59 | 0.64 | 0.65 | 2.22 | 2.25 | 100 | 0 |
| 2112250002 | HALLEY, JOSHUA D | JOSHUA D | HALLEY | | | | 0 | HALLEY | 75.68 | 18.13 | 0.48 | 0.41 | 1.83 | 3.47 | 100 | 0 |
| 2106150056 | HANCOCK, DYLAN JAMES | DYLAN JAMES | HANCOCK | | | | 0 | HANCOCK | 87.33 | 7.65 | 0.48 | 0.61 | 1.7 | 2.23 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112210010 | HANSEN, CASSANDRA | CASSANDRA | HANSEN | | | | 0 | HANSEN | 94.22 | 0.53 | 0.74 | 0.49 | 1.47 | 2.54 | 100 | 0 |
| 2101130043 | HARDMAN, DIMITRIUS | DIMITRIUS | HARDMAN | | | | 0 | HARDMAN | 81.64 | 12.73 | 0.59 | 0.41 | 2.38 | 2.25 | 100 | 0 |
| 2102110031 | HARKER, CASSANDRA MARIE | CASSANDRA MARIE | HARKER | | | | 0 | HARKER | 91.38 | 2.48 | 0.42 | 1.66 | 1.28 | 2.79 | 100 | 0 |
| 2110140041 | HARPER, SETH FALLON | SETH FALLON | HARPER | | | | 0 | HARPER | 67.9 | 26.22 | 0.49 | 0.72 | 2.36 | 2.31 | 100 | 0 |
| 2111160007 | HARRIS, DARREN ALLEN | DARREN ALLEN | HARRIS | | | | 0 | HARRIS | 51.4 | 42.39 | 0.47 | 0.67 | 2.8 | 2.26 | 100 | 0 |
| 2103250064 | HARRIS, MARISSA ALYCE | MARISSA ALYCE | HARRIS | | | | 0 | HARRIS | 51.4 | 42.39 | 0.47 | 0.67 | 2.8 | 2.26 | 100 | 0 |
| 2104030020 | HARRIS, MERCEDES SHANIECE | MERCEDES SHANIECE | HARRIS | | | | 0 | HARRIS | 51.4 | 42.39 | 0.47 | 0.67 | 2.8 | 2.26 | 100 | 0 |
| 2105090027 | HARRIS, MICHAEL THOMAS | MICHAEL THOMAS | HARRIS | | | | 0 | HARRIS | 51.4 | 42.39 | 0.47 | 0.67 | 2.8 | 2.26 | 100 | 0 |
| 2105020016 | HARRISON, RAIN ANN | RAIN ANN | HARRISON | | | | 0 | HARRISON | 68.66 | 24.45 | 0.52 | 1.39 | 2.27 | 2.7 | 100 | 0 |
| 2104250007 | HART, ANNETTE LYNN | ANNETTE LYNN | HART | | | | 0 | HART | 80.54 | 13.64 | 0.56 | 0.73 | 2.01 | 2.52 | 100 | 0 |
| 2101230038 | HARTMAN, BRITTNEY DANIELL | BRITTNEY DANIELL | HARTMAN | | | | 0 | HARTMAN | 93.86 | 1.62 | 0.65 | 0.45 | 1.29 | 2.13 | 100 | 0 |
| 2106190051 | HASHIMOTO, WADE KAZUTO | WADE KAZUTO | HASHIMOTO | | | | 0 | HASHIMOTO | 5.79 | 0 | 76.5 | 0 | 14.48 | 3.08 | 100 | 0 |
| 2102170041 | HATCHER, STACY DENICE | STACY DENICE | HATCHER | | | | 0 | HATCHER | 68 | 26.36 | 0.47 | 0.79 | 2.5 | 1.88 | 100 | 0 |
| 2111230001 | HAYES, AMANDA RACHELLE | AMANDA RACHELLE | HAYES | | | | 0 | HAYES | 69.38 | 24.69 | 0.49 | 0.81 | 2.34 | 2.29 | 100 | 0 |
| 2104140092 | HAYES, JONATHAN PATRICK | JONATHAN PATRICK | HAYES | | | | 0 | HAYES | 69.38 | 24.69 | 0.49 | 0.81 | 2.34 | 2.29 | 100 | 0 |
| 2106090065 | HAYS, HANNAH RAE | HANNAH RAE | HAYS | | | | 0 | HAYS | 91.57 | 3.28 | 0.58 | 0.61 | 1.71 | 2.25 | 100 | 0 |
| 2106140024 | HEATH, DENTON REECE | DENTON REECE | HEATH | | | | 0 | HEATH | 80.3 | 14.38 | 0.51 | 0.77 | 1.8 | 2.24 | 100 | 0 |
| 2110080036 | HEDIN, TYLER MITCHELL | TYLER MITCHELL | HEDIN | | | | 0 | HEDIN | 93.4 | 0.34 | 0.82 | 0.68 | 2.31 | 2.45 | 100 | 0 |
| 2112160045 | HEENAN, MARISA ANN | MARISA ANN | HEENAN | | | | 0 | HEENAN | 93.05 | 0.56 | 0.86 | 0.36 | 1.73 | 3.45 | 100 | 0 |
| 2108080051 | HEINTZ, ELLIOTT WAYNE | ELLIOTT WAYNE | HEINTZ | | | | 0 | HEINTZ | 95.51 | 0.39 | 0.64 | 0.19 | 1.33 | 1.95 | 100 | 0 |
| 2105230028 | HENKEL, KARL FRANZE | KARL FRANZE | HENKEL | | | | 0 | HENKEL | 95.29 | 0.47 | 0.51 | 0.35 | 1.25 | 2.14 | 100 | 0 |
| 2111250006 | HENLEY, CHAD MIKAEL | CHAD MIKAEL | HENLEY | | | | 0 | HENLEY | 70 | 24.2 | 0.38 | 0.55 | 1.91 | 2.96 | 100 | 0 |
| 2112020063 | HENLINE, EDWARD RAY | EDWARD RAY | HENLINE | | | | 0 | HENLINE | 95.75 | 0 | 0.55 | 0 | 1.52 | 1.58 | 100 | 0 |
| 2105130033 | HER, CHOR | CHOR | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104020051 | HER, CHOU | CHOU | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104120013 | HER, JOU | JOU | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2110260001 | HER, JUDY | JUDY | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104010046 | HER, KENG | KENG | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2105060034 | HER, KIMBERLY | KIMBERLY | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2103300042 | HER, LOR PAO | LOR PAO | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2106300057 | HER, LUE | LUE | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104160040 | HER, MAY | MAY | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2103180031 | HER, SHANE | SHANE | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104120033 | HER, VANG CHER | VANG CHER | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2106300051 | HER, WUE | WUE | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2104230035 | HER, YING VANG | YING VANG | HER | | | | 0 | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 2105100034 | HERASGONZALEZ, ELEAZAR | ELEAZAR | HERASGONZALEZ | | | | 0 | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109190045 | HERNANDEZ, MAIRA CECILIA | MAIRA CECILIA | HERNANDEZ | | | | 1 | HERNANDEZ | 3.79 | 0.36 | 0.6 | 0.19 | 0.16 | 94.89 | 100 | 0 |
| 2106060051 | HERR, LONG | LONG | HERR | | | | 0 | HERR | 90.08 | 0.65 | 5.54 | 0.2 | 1.3 | 2.22 | 100 | 0 |
| 2112180004 | HERRERA, JOSE | JOSE | HERRERA | | | | 1 | HERRERA | 4.92 | 0.36 | 0.96 | 0.51 | 0.22 | 93.03 | 100 | 0 |
| 2104040038 | HESS, SAMUEL JAMES | SAMUEL JAMES | HESS | | | | 0 | HESS | 94.63 | 0.93 | 0.55 | 0.53 | 1.38 | 1.98 | 100 | 0 |
| 2107040091 | HEU, TOUA NMN | TOUA NMN | HEU | | | | 0 | HEU | 7.66 | 0 | 81.78 | 0 | 8.17 | 2.01 | 100 | 0 |
| 2103300025 | HILL, DOMINIC FITZGERALD | DOMINIC FITZGERALD | HILL | | | | 0 | HILL | 64.36 | 29.12 | 0.53 | 0.97 | 2.51 | 2.51 | 100 | 0 |
| 2111230048 | HILL, DONALD | DONALD | HILL | | | | 0 | HILL | 64.36 | 29.12 | 0.53 | 0.97 | 2.51 | 2.51 | 100 | 0 |
| 2104150051 | HILL, LEA ELIZABETH | LEA ELIZABETH | HILL | | | | 0 | HILL | 64.36 | 29.12 | 0.53 | 0.97 | 2.51 | 2.51 | 100 | 0 |
| 2112100029 | HILLARD, CLARDIES | CLARDIES | HILLARD | | | | 0 | HILLARD | 68.76 | 26.79 | 0.27 | 0.22 | 1.96 | 1.99 | 100 | 0 |
| 2102170026 | HIMMELSTEIN, PAUL JOSEPH | PAUL JOSEPH | HIMMELSTEIN | | | | 0 | HIMMELSTEIN | 90.19 | 1.58 | 0 | 0 | 2.22 | 4.75 | 100 | 0 |
| 2104110037 | HINSONNATHAN, MARIO RAMON | MARIO RAMON | HINSONNATHAN | | | | 0 | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106190030 | HIVELY, DAVID LEE | DAVID LEE | HIVELY | | | | 0 | HIVELY | 96.38 | 0 | 0.64 | 0 | 1.11 | 1.57 | 100 | 0 |
| 2106010025 | HOANG, HUNG MANH | HUNG MANH | HOANG | | | | 0 | HOANG | 1.41 | 0.13 | 96.05 | 0 | 1.61 | 0.79 | 100 | 0 |
| 2103130040 | HOANG, LOE DINH | LOE DINH | HOANG | | | | 0 | HOANG | 1.41 | 0.13 | 96.05 | 0 | 1.61 | 0.79 | 100 | 0 |
| 2105310022 | HOCKADAY, BARRY LEE | BARRY LEE | HOCKADAY | | | | 0 | HOCKADAY | 58.92 | 34.66 | 0.34 | 0.6 | 2.24 | 3.23 | 100 | 0 |
| 2104030024 | HOLLAND, BRITTANY NICHOLE | BRITTANY NICHOLE | HOLLAND | | | | 0 | HOLLAND | 76.77 | 17.67 | 0.46 | 0.57 | 2.16 | 2.37 | 100 | 0 |
| 2107060027 | HOLLAND, ROBERT NOBLE | ROBERT NOBLE | HOLLAND | | | | 0 | HOLLAND | 76.77 | 17.67 | 0.46 | 0.57 | 2.16 | 2.37 | 100 | 0 |
| 2102130040 | HOLMQUIST, JASON JOHN | JASON JOHN | HOLMQUIST | | | | 0 | HOLMQUIST | 94.7 | 0.38 | 0.68 | 0.62 | 1.29 | 2.32 | 100 | 0 |
| 2105170067 | HOLMQUIST, JASON JOHN | JASON JOHN | HOLMQUIST | | | | 0 | HOLMQUIST | 94.7 | 0.38 | 0.68 | 0.62 | 1.29 | 2.32 | 100 | 0 |
| 2106120026 | HOOD, ROBIN CHIRSTOPHER | ROBIN CHIRSTOPHER | HOOD | | | | 0 | HOOD | 74.07 | 20.16 | 0.52 | 1 | 2.07 | 2.18 | 100 | 0 |
| 2107160037 | HOPKINS, CANDACE RUTH | CANDACE RUTH | HOPKINS | | | | 0 | HOPKINS | 73.56 | 20.66 | 0.48 | 0.92 | 2.25 | 2.14 | 100 | 0 |
| 2102050023 | HOPKINS, DIANA LYNN | DIANA LYNN | HOPKINS | | | | 0 | HOPKINS | 73.56 | 20.66 | 0.48 | 0.92 | 2.25 | 2.14 | 100 | 0 |
| 2105060023 | HORN, DESIREY | DESIREY | HORN | | | | 0 | HORN | 85.15 | 8.65 | 0.98 | 1.18 | 1.82 | 2.22 | 100 | 0 |
| 2101300036 | HOWELL, BRADFORD | BRADFORD | HOWELL | | | | 0 | HOWELL | 79.48 | 15.08 | 0.46 | 0.72 | 1.8 | 2.46 | 100 | 0 |
| 2101220048 | HOY, WILLOW RAVEN | WILLOW RAVEN | HOY | | | | 0 | HOY | 85.3 | 4.86 | 4.67 | 0.32 | 1.61 | 3.25 | 100 | 0 |
| 2107070017 | HU, YANQUING | YANQUING | HU | | | | 0 | HU | 2.22 | 0.37 | 94.93 | 0.04 | 1.63 | 0.81 | 100 | 0 |
| 2107080019 | HUA, MUI A | MUI A | HUA | | | | 0 | HUA | 1.48 | 0 | 96.34 | 0 | 1.44 | 0.55 | 100 | 0 |
| 2103200029 | HUANG, HAN WEN | HAN WEN | HUANG | | | | 0 | HUANG | 0.9 | 0.11 | 97.14 | 0.02 | 1.42 | 0.4 | 100 | 0 |
| 2104070036 | HUANG, JIAFU | JIAFU | HUANG | | | | 0 | HUANG | 0.9 | 0.11 | 97.14 | 0.02 | 1.42 | 0.4 | 100 | 0 |
| 2106250031 | HUANG, LIANGXIN | LIANGXIN | HUANG | | | | 0 | HUANG | 0.9 | 0.11 | 97.14 | 0.02 | 1.42 | 0.4 | 100 | 0 |
| 2101100029 | HUANG, SHIXING | SHIXING | HUANG | | | | 0 | HUANG | 0.9 | 0.11 | 97.14 | 0.02 | 1.42 | 0.4 | 100 | 0 |
| 2103070006 | HUANG, YI FENG | YI FENG | HUANG | | | | 0 | HUANG | 0.9 | 0.11 | 97.14 | 0.02 | 1.42 | 0.4 | 100 | 0 |
| 2103040001 | HUDSONLETTERMAN, DALLAS | DALLAS | HUDSONLETTERMAN | | | | 0 | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110100036 | HUGHES, JESSE LEE | JESSE LEE | HUGHES | | | | 0 | HUGHES | 78.39 | 16.13 | 0.5 | 0.53 | 1.97 | 2.47 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103120022 | HUMPHRY, CYNTHIA SUE | CYNTHIA SUE | HUMPHRY | | | | 0 | HUMPHRY | 76.46 | 14.29 | 0 | 0 | 3.73 | 4.87 | 100 | 0 |
| 2105050035 | HURT, CHARLEEN ANN | CHARLEEN ANN | HURT | | | | 0 | HURT | 70.8 | 23.62 | 0.39 | 0.76 | 2.33 | 2.1 | 100 | 0 |
| 2112260035 | HURT, KATHLEEN ELIZABETH | KATHLEEN ELIZABETH | HURT | | | | 0 | HURT | 70.8 | 23.62 | 0.39 | 0.76 | 2.33 | 2.1 | 100 | 0 |
| 2105310028 | HUSTON, HEATHER ANN | HEATHER ANN | HUSTON | | | | 0 | HUSTON | 86.98 | 7.56 | 0.52 | 0.63 | 1.76 | 2.56 | 100 | 0 |
| 2104240035 | IBRAHIM, ALI OSMAN | ALI OSMAN | IBRAHIM | | | | 0 | IBRAHIM | 53.26 | 31.35 | 8.17 | 0.13 | 4.73 | 2.36 | 100 | 0 |
| 2105220010 | ILIE, ALEXANDRU | ALEXANDRU | ILIE | | | | 0 | ILIE | 98.03 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2108220049 | INGRAM, SAMOANA B | SAMOANA B | INGRAM | | | | 0 | INGRAM | 61.45 | 32.98 | 0.36 | 0.54 | 2.25 | 2.42 | 100 | 0 |
| 2108150029 | IRIZARRY, MILLICENT JESSICA | MILLICENT JESSICA | IRIZARRY | | | | 1 | IRIZARRY | 8.99 | 1.33 | 0.3 | 0.19 | 0.18 | 89 | 100 | 0 |
| 2105290042 | ISHAQUE, SUHAIB | SUHAIB | ISHAQUE | | | | 0 | ISHAQUE | 3.93 | 0 | 84.83 | 0 | 3.93 | 5.06 | 100 | 0 |
| 2105190051 | JENG, MOUA | MOUA | JENG | | | | 0 | JENG | 2.89 | 13.57 | 80.65 | 0 | 2 | 0.89 | 100 | 0 |
| 2105280079 | JENKINS, CODY DALE | CODY DALE | JENKINS | | | | 0 | JENKINS | 57.76 | 36.78 | 0.39 | 0.57 | 2.42 | 2.07 | 100 | 0 |
| 2111170053 | JENSEN, STEVEN C | STEVEN C | JENSEN | | | | 0 | JENSEN | 93.97 | 0.44 | 0.73 | 0.82 | 1.4 | 2.64 | 100 | 0 |
| 2106140039 | JERONMIPLEREZ, NELSON | NELSON | JERONMIPLEREZ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2108190055 | JHA, GAURAV | GAURAV | JHA | | | | 0 | JHA | 2.25 | 0 | 94.98 | 0 | 2.05 | 0.33 | 100 | 0 |
| 2106270006 | JIMENEZ VILLEGAS, SARAHY | SARAHY | JIMENEZ VILLEGAS | JIMENEZVILLEGAS | JIMENEZ | VILLEGAS | 1 | JIMENEZ | 3.84 | 0.29 | 1.49 | 0.2 | 0.21 | 93.97 | 100 | 0 |
| 2104020043 | JIMENEZ, CHRISTPHER RAMON | CHRISTPHER RAMON | JIMENEZ | | | | 1 | JIMENEZ | 3.84 | 0.29 | 1.49 | 0.2 | 0.21 | 93.97 | 100 | 0 |
| 2107080029 | JIMENEZ, DANIEL ALEXANDER | DANIEL ALEXANDER | JIMENEZ | | | | 1 | JIMENEZ | 3.84 | 0.29 | 1.49 | 0.2 | 0.21 | 93.97 | 100 | 0 |
| 2102050029 | JOAQUIN, CARYN CLEO | CARYN CLEO | JOAQUIN | | | | 0 | JOAQUIN | 19.39 | 2.58 | 18.09 | 6.94 | 3.09 | 49.9 | 100 | 0 |
| 2108130055 | JOHNSON, COLBY LANCE | COLBY LANCE | JOHNSON | | | | 0 | JOHNSON | 58.97 | 34.63 | 0.54 | 0.94 | 2.56 | 2.36 | 100 | 0 |
| 2103310031 | JOHNSON, MICHELLE | MICHELLE | JOHNSON | | | | 0 | JOHNSON | 58.97 | 34.63 | 0.54 | 0.94 | 2.56 | 2.36 | 100 | 0 |
| 2105120028 | JOHNSON, MURPHY MICHAEL | MURPHY MICHAEL | JOHNSON | | | | 0 | JOHNSON | 58.97 | 34.63 | 0.54 | 0.94 | 2.56 | 2.36 | 100 | 0 |
| 2104200057 | JOHNSON, NOVA ELAINE | NOVA ELAINE | JOHNSON | | | | 0 | JOHNSON | 58.97 | 34.63 | 0.54 | 0.94 | 2.56 | 2.36 | 100 | 0 |
| 2106090069 | JOHNSTON, LILLIAN EVELYN | LILLIAN EVELYN | JOHNSTON | | | | 0 | JOHNSTON | 91.62 | 2.41 | 0.68 | 0.83 | 1.84 | 2.62 | 100 | 0 |
| 2104160051 | JOLING, DARIN SCOTT | DARIN SCOTT | JOLING | | | | 0 | JOLING | 94.92 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2108080031 | JONES, CHAZ DAVID | CHAZ DAVID | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2107040025 | JONES, COLTON MONTGOMERY | COLTON MONTGOMERY | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2110050049 | JONES, COLTON MONTGOMERY | COLTON MONTGOMERY | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2112120028 | JONES, COLTON MONTGOMERY | COLTON MONTGOMERY | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2111020059 | JONES, JAY EDWARD | JAY EDWARD | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2102090010 | JONES, MEGAN NICOLE | MEGAN NICOLE | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2105140039 | JONES, TRITA RENEE | TRITA RENEE | JONES | | | | 0 | JONES | 55.19 | 38.48 | 0.44 | 1 | 2.61 | 2.29 | 100 | 0 |
| 2104150047 | JOSEPH, WILLIAM SALVATORE | WILLIAM SALVATORE | JOSEPH | | | | 0 | JOSEPH | 29.59 | 54.19 | 9.76 | 0.99 | 2.49 | 2.98 | 100 | 0 |
| 2109190027 | JUSTICE, RUSSELL LEE | RUSSELL LEE | JUSTICE | | | | 0 | JUSTICE | 85.55 | 9.42 | 0.46 | 0.7 | 2.1 | 1.77 | 100 | 0 |
| 2111230032 | KANE, PAULA EVELYN | PAULA EVELYN | KANE | | | | 0 | KANE | 89.08 | 4.57 | 1.67 | 0.47 | 1.77 | 2.43 | 100 | 0 |
| 2111210019 | KANELY, RICHARDS JAMES | RICHARDS JAMES | KANELY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109060002 | KARABAS, SEFA | SEFA | KARABAS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110280053 | KARDY, ZACHARY GLENN | ZACHARY GLENN | KARDY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110270056 | KEEN, JAYME LOUISE | JAYME LOUISE | KEEN | | | | 0 | KEEN | 89.64 | 4.7 | 1.2 | 0.63 | 1.66 | 2.17 | 100 | 0 |
| 2104020029 | KELLEY, ASHLEY MARIE | ASHLEY MARIE | KELLEY | | | | 0 | KELLEY | 83.78 | 10.8 | 0.55 | 0.66 | 2.03 | 2.18 | 100 | 0 |
| 2111290017 | KENNY, SAMUEL THOMAS | SAMUEL THOMAS | KENNY | | | | 0 | KENNY | 88.85 | 5.66 | 0.99 | 0.6 | 1.52 | 2.39 | 100 | 0 |
| 2106190069 | KERR, FRANK RAY | FRANK RAY | KERR | | | | 0 | KERR | 86.86 | 7.52 | 0.8 | 0.6 | 1.78 | 2.44 | 100 | 0 |
| 2111200043 | KERRY, BRIAN | BRIAN | KERRY | | | | 0 | KERRY | 83.5 | 10.62 | 0 | 0 | 2.2 | 1.86 | 100 | 0 |
| 2106200012 | KESSLER, LAUREL WEST | LAUREL WEST | KESSLER | | | | 0 | KESSLER | 94.94 | 0.65 | 0.65 | 0.27 | 1.28 | 2.21 | 100 | 0 |
| 2104050013 | KETTERER, MICHELE LOUISE | MICHELE LOUISE | KETTERER | | | | 0 | KETTERER | 93.66 | 1.34 | 0 | 0 | 1.07 | 2.82 | 100 | 0 |
| 2105010050 | KHANG, JOHNNY | JOHNNY | KHANG | | | | 0 | KHANG | 3.11 | 0.62 | 93.02 | 0 | 2.67 | 0 | 100 | 0 |
| 2108240011 | KIDD, JENNIFER MICHELLE | JENNIFER MICHELLE | KIDD | | | | 0 | KIDD | 75.09 | 19.5 | 0.54 | 0.51 | 2.05 | 2.31 | 100 | 0 |
| 2109100046 | KILE, ALEKSANDR Y | ALEKSANDR Y | KILE | | | | 0 | KILE | 93.92 | 1.28 | 0.71 | 0.46 | 1.78 | 1.85 | 100 | 0 |
| 2104040013 | KINCADE, KEITH LEERAY | KEITH LEERAY | KINCADE | | | | 0 | KINCADE | 73.39 | 19.39 | 0.49 | 1.15 | 2.87 | 2.7 | 100 | 0 |
| 2106260073 | KING, MICHAEL B | MICHAEL B | KING | | | | 0 | KING | 70.16 | 22.76 | 1.23 | 0.98 | 2.31 | 2.55 | 100 | 0 |
| 2112280025 | KINGERY, COLTON DOUGLAS | COLTON DOUGLAS | KINGERY | | | | 0 | KINGERY | 95.11 | 0.44 | 0.53 | 0.36 | 1.23 | 2.32 | 100 | 0 |
| 2107240068 | KINGSLEY, TYLER DAVID | TYLER DAVID | KINGSLEY | | | | 0 | KINGSLEY | 91.68 | 2.19 | 1.24 | 0.52 | 1.27 | 3.1 | 100 | 0 |
| 2105140025 | KINGSOUVANHKHAM, BOUNTHAM | BOUNTHAM | KINGSOUVANHKHAM | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106160057 | KINGSOUVANHKHAM, BOUNTHAM | BOUNTHAM | KINGSOUVANHKHAM | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102180017 | KLEPACH, KATHRYN ALICE | KATHRYN ALICE | KLEPACH | | | | 0 | KLEPACH | 88.76 | 0 | 0 | 0 | 4.14 | 7.1 | 100 | 0 |
| 2109290017 | KLINE, JENNIFER ANN YANNONE | JENNIFER ANN YANNON | KLINE | | | | 0 | KLINE | 94.18 | 1.62 | 0.51 | 0.34 | 1.33 | 2.02 | 100 | 0 |
| 2105110063 | KLINKER, BRUCE LYNN | BRUCE LYNN | KLINKER | | | | 0 | KLINKER | 94.5 | 0.65 | 0.54 | 0.54 | 1.51 | 2.27 | 100 | 0 |
| 2106300014 | KONG, MAY LEE | MAY LEE | KONG | | | | 0 | KONG | 4.46 | 2.22 | 87.91 | 0.09 | 3.54 | 1.78 | 100 | 0 |
| 2111300036 | KOSTASHCHUK, SVITLANA | SVITLANA | KOSTASHCHUK | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103130024 | KROLL, ZACHARY CURTIS | ZACHARY CURTIS | KROLL | | | | 0 | KROLL | 94.5 | 0.42 | 0.81 | 0.35 | 1.55 | 2.36 | 100 | 0 |
| 2112270047 | KUANG, SHUO XING | SHUO XING | KUANG | | | | 0 | KUANG | 0.19 | 0.27 | 98.38 | 0 | 0.64 | 0.53 | 100 | 0 |
| 2104060016 | KUNZE, ERIC PAUL | ERIC PAUL | KUNZE | | | | 0 | KUNZE | 95.61 | 0.42 | 0.63 | 0.21 | 0.87 | 2.27 | 100 | 0 |
| 2110200025 | LA, PAUL | PAUL | LA | | | | 0 | LA | 6 | 0.99 | 88.91 | 0.09 | 1.76 | 2.25 | 100 | 0 |
| 2111060035 | LACROSSE, KIER ANTONY | KIER ANTONY | LACROSSE | | | | 0 | LACROSSE | 95.14 | 0.55 | 0 | 0 | 0.83 | 2.94 | 100 | 0 |
| 2102240051 | LAGARES, ARLEEN JOY | ARLEEN JOY | LAGARES | | | | 0 | LAGARES | 12.34 | 0.95 | 0 | 0 | 0 | 86.71 | 100 | 0 |
| 2105310055 | LAMHAINES, SUSANNA FUN | SUSANNA FUN | LAMHAINES | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111080001 | LANCASTER, BYRON MICHAEL | BYRON MICHAEL | LANCASTER | | | | 0 | LANCASTER | 84.28 | 10.07 | 0.61 | 0.65 | 2.1 | 2.3 | 100 | 0 |
| 2108050043 | LAND, CHRISTIAN STEPHEN | CHRISTIAN STEPHEN | LAND | | | | 0 | LAND | 82.26 | 11.85 | 0.63 | 0.66 | 1.97 | 2.63 | 100 | 0 |
| 2101300023 | LANE, THOMAS CHRISTOPHER | THOMAS CHRISTOPHER | LANE | | | | 0 | LANE | 77.14 | 16.88 | 0.61 | 0.92 | 2.12 | 2.33 | 100 | 0 |
| 2103220003 | LANE, THOMAS CHRISTOPHER | THOMAS CHRISTOPHER | LANE | | | | 0 | LANE | 77.14 | 16.88 | 0.61 | 0.92 | 2.12 | 2.33 | 100 | 0 |
| 2105060039 | LANGFORD, JOHN BREMNER | JOHN BREMNER | LANGFORD | | | | 0 | LANGFORD | 78.88 | 16.03 | 0.53 | 0.36 | 1.96 | 2.24 | 100 | 0 |
| 2105070027 | LANSDOWN, ROBERT AMOS | ROBERT AMOS | LANSDOWN | | | | 0 | LANSDOWN | 80.98 | 13.82 | 0 | 0 | 2.53 | 1.78 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105120067 | LAO, CHOU | CHOU | LAO | | | | 1 | LAO | 3.32 | 0.51 | 84.06 | 0.17 | 1.78 | 10.16 | 100 | 0 |
| 2107030060 | LAO, DANNY | DANNY | LAO | | | | 1 | LAO | 3.32 | 0.51 | 84.06 | 0.17 | 1.78 | 10.16 | 100 | 0 |
| 2110250051 | LAOYONGXAY, CHALYLOR | CHALYLOR | LAOYONGXAY | | | | 0 | | -- | | -- | | -- | | 0 | 100 |
| 2104260047 | LARKIN, CHRISTOPHER ALAN | CHRISTOPHER ALAN | LARKIN | | | | 0 | LARKIN | 82.19 | 12.12 | 0.59 | 0.45 | 1.9 | 2.77 | 100 | 0 |
| 2104110007 | LAROSK, AUDRY JILANN | AUDRY JILANN | LAROSK | | | | 0 | | -- | | -- | | -- | | 0 | 100 |
| 2105290051 | LARSON, JOHN KERMIT | JOHN KERMIT | LARSON | | | | 0 | LARSON | 94.79 | 0.49 | 0.74 | 0.62 | 1.41 | 1.95 | 100 | 0 |
| 2104020044 | LAU, KIN SAU | KIN SAU | LAU | | | | 0 | LAU | 16.19 | 0.24 | 76.07 | 0.08 | 3.94 | 3.47 | 100 | 0 |
| 2104010044 | LE, DAVID TAY DO | DAVID TAY DO | LE | | | | 0 | LE | 1.49 | 0.23 | 95.59 | 0.03 | 1.92 | 0.75 | 100 | 0 |
| 2105040029 | LEE, BEE | BEE | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2104230022 | LEE, CHAN CHOY | CHAN CHOY | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2107030029 | LEE, CHENG | CHENG | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105240017 | LEE, CHOR | CHOR | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2104020072 | LEE, IRA | IRA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105110041 | LEE, ISABELLA | ISABELLA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2107030055 | LEE, KALIA | KALIA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2101010027 | LEE, KAO | KAO | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105100029 | LEE, KER LOR | KER LOR | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2103220001 | LEE, LEO XUAMY | LEO XUAMY | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2111240044 | LEE, LINDA KER | LINDA KER | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2111070036 | LEE, LOU | LOU | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2111070008 | LEE, MAI | MAI | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2110270065 | LEE, MARC XUAMY | MARC XUAMY | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2104190003 | LEE, MOUA | MOUA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2106160058 | LEE, NENG | NENG | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2107040030 | LEE, PAM M | PAM M | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105190064 | LEE, SENG | SENG | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2101060001 | LEE, THAO | THAO | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105290031 | LEE, VA MOUA | VA MOUA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2106030062 | LEE, VACHENG LANG | VACHENG LANG | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2106300026 | LEE, VINCE WAVUE | VINCE WAVUE | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2112020032 | LEE, YASAY JOHN | YASAY JOHN | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2107040078 | LEE, YIA | YIA | LEE | | | | 0 | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 2105170059 | LEHMAN, TERESA SAMANTHA | TERESA SAMANTHA | LEHMAN | | | | 0 | LEHMAN | 95.02 | 0.76 | 0.61 | 0.33 | 1.23 | 2.04 | 100 | 0 |
| 2106100080 | LENG, JIM XU | JIM XU | LENG | | | | 0 | LENG | 17.58 | 0.81 | 76.4 | 0 | 2.42 | 2.8 | 100 | 0 |
| 2105230039 | LEWIN, JEANETTE ESTELLE | JEANETTE ESTELLE | LEWIN | | | | 0 | LEWIN | 78.34 | 14.45 | 0.83 | 0.16 | 1.55 | 4.68 | 100 | 0 |
| 2105220067 | LEX, FREDERICK AARON | FREDERICK AARON | LEX | | | | 0 | LEX | 93.99 | 1.14 | 0.76 | 0.48 | 0.76 | 2.86 | 100 | 0 |
| 2106060047 | LEYBA, JAZZMEN STAR | JAZZMEN STAR | LEYBA | | | | 1 | LEYBA | 13.87 | 1.07 | 2.82 | 1.59 | 0.34 | 80.32 | 100 | 0 |
| 2111240037 | LI, ALEXANDER JAYIAN | ALEXANDER JAYIAN | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2103070004 | LI, DEXIANG | DEXIANG | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2105140018 | LI, FU WEN | FU WEN | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2105100001 | LI, GEN | GEN | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2112020036 | LI, GUANGQUAN | GUANGQUAN | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2107010005 | LI, HONGMING | HONGMING | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2106100003 | LI, JUN JIE | JUN JIE | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2107010002 | LI, JUNWEI | JUNWEI | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2104010031 | LI, MEIZI | MEIZI | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2105140011 | LI, YULIANG | YULIANG | LI | | | | 0 | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| 2105100084 | LIANG, KEITH | KEITH | LIANG | | | | 0 | LIANG | 1.44 | 0 | 96.72 | 0 | 1.19 | 0.46 | 100 | 0 |
| 2103060020 | LIANG, KEITH YING | KEITH YING | LIANG | | | | 0 | LIANG | 1.44 | 0 | 96.72 | 0 | 1.19 | 0.46 | 100 | 0 |
| 2104090051 | LIANG, MICHAEL YING | MICHAEL YING | LIANG | | | | 0 | LIANG | 1.44 | 0 | 96.72 | 0 | 1.19 | 0.46 | 100 | 0 |
| 2104250027 | LIAO, RIQIANG | RIQIANG | LIAO | | | | 0 | LIAO | 1.56 | 0 | 95.91 | 0 | 1.73 | 0.66 | 100 | 0 |
| 2107030063 | LIENG, DAU VENH | DAU VENH | LIENG | | | | 0 | LIENG | 2.56 | 0 | 91.94 | 0 | 2.2 | 1.83 | 100 | 0 |
| 2111100064 | LIMA, JOSE | JOSE | LIMA | | | | 0 | LIMA | 45.4 | 5.47 | 1.97 | 0.14 | 1.32 | 45.7 | 100 | 0 |
| 2102150007 | LIN, LIQIANG | LIQIANG | LIN | | | | 0 | LIN | 1.7 | 0.18 | 95.85 | 0.02 | 1.77 | 0.47 | 100 | 0 |
| 2106060040 | LIN, LITUAN | LITUAN | LIN | | | | 0 | LIN | 1.7 | 0.18 | 95.85 | 0.02 | 1.77 | 0.47 | 100 | 0 |
| 2102080006 | LINDERMAN, DONALD FREDERICK | DONALD FREDERICK | LINDERMAN | | | | 0 | LINDERMAN | 93.68 | 0.77 | 0.66 | 0.84 | 1.51 | 2.53 | 100 | 0 |
| 2104220006 | LINDERMAN, DONALD FREDERICK | DONALD FREDERICK | LINDERMAN | | | | 0 | LINDERMAN | 93.68 | 0.77 | 0.66 | 0.84 | 1.51 | 2.53 | 100 | 0 |
| 2112190010 | LINDQUIST, MELANIE ANNETTE | MELANIE ANNETTE | LINDQUIST | | | | 0 | LINDQUIST | 94.4 | 0.75 | 0.73 | 0.43 | 1.68 | 2.01 | 100 | 0 |
| 2108220045 | LISBY, ANTHONY ALLEN | ANTHONY ALLEN | LISBY | | | | 0 | LISBY | 69.04 | 23.69 | 0 | 0 | 2.54 | 2.88 | 100 | 0 |
| 2105190004 | LISHENG, LIN | LIN | LISHENG | | | | 0 | | -- | | -- | | -- | | 0 | 100 |
| 2107160060 | LISKEY, STANLEY DAVID | STANLEY DAVID | LISKEY | | | | 0 | LISKEY | 93.62 | 0 | 1.46 | 2.19 | 1.64 | 1.09 | 100 | 0 |
| 2111090051 | LITTLE, RUTH ANN | RUTH ANN | LITTLE | | | | 0 | LITTLE | 70.11 | 24.26 | 0.44 | 1.26 | 1.93 | 2.01 | 100 | 0 |
| 2109110040 | LITXAYALEUTH, PHANMAHA | PHANMAHA | LITXAYALEUTH | | | | 0 | | -- | | -- | | -- | | 0 | 100 |
| 2111030063 | LIU, ANDY | ANDY | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2105100053 | LIU, BINGHUI | BINGHUI | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2106010019 | LIU, JIN CHENG | JIN CHENG | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2104020046 | LIU, QIONG | QIONG | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2103190022 | LIU, YING YUAN | YING YUAN | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2105100047 | LIU, YUSEN | YUSEN | LIU | | | | 0 | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| 2105130022 | LO, ARTHUR LAO FONG | ARTHUR LAO FONG | LO | | | | 0 | LO | 2.89 | 2.17 | 90.8 | 0.06 | 2.74 | 1.33 | 100 | 0 |
| 2105080057 | LO, CHEMOUS | CHEMOUS | LO | | | | 0 | LO | 2.89 | 2.17 | 90.8 | 0.06 | 2.74 | 1.33 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106120006 | LO, JOHN P | JOHN P | LO | | | | | 0 LO | 2.89 | 2.17 | 90.8 | 0.06 | 2.74 | 1.33 | 100 | 0 |
| 2103030032 | LOFLIN, BRANDON WILLIAM | BRANDON WILLIAM | LOFLIN | | | | | 0 LOFLIN | 95.18 | 0.73 | 0.63 | 0 | 0.83 | 2.63 | 100 | 0 |
| 2108210036 | LOGAN, JOHN MCNARY | JOHN MCNARY | LOGAN | | | | | 0 LOGAN | 64.8 | 27.3 | 0.71 | 1.08 | 2.89 | 3.21 | 100 | 0 |
| 2108060003 | LOMELI, GERARDO TORRES | GERARDO TORRES | LOMELI | | | | | 1 LOMELI | 4.77 | 0.23 | 0.15 | 0.11 | 0.13 | 94.61 | 100 | 0 |
| 2108310035 | LONGORIA, EVERARDO | EVERARDO | LONGORIA | | | | | 1 LONGORIA | 9.39 | 0.22 | 0.29 | 0.29 | 0.19 | 89.63 | 100 | 0 |
| 2112110011 | LOPEZ, JOSE EUSTAQUIO | JOSE EUSTAQUIO | LOPEZ | | | | | 1 LOPEZ | 4.86 | 0.57 | 1.02 | 0.38 | 0.25 | 92.92 | 100 | 0 |
| 2110040044 | LOPEZ, MALENIE NICHOLE | MALENIE NICHOLE | LOPEZ | | | | | 1 LOPEZ | 4.86 | 0.57 | 1.02 | 0.38 | 0.25 | 92.92 | 100 | 0 |
| 2105010044 | LOPEZ, SERGIO | SERGIO | LOPEZ | | | | | 1 LOPEZ | 4.86 | 0.57 | 1.02 | 0.38 | 0.25 | 92.92 | 100 | 0 |
| 2103210029 | LOPEZROSALES, LIDIA | LIDIA | LOPEZROSALES | | | | | 0 | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104160020 | LOR, BEE | BEE | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2107040059 | LOR, CHONG YIA | CHONG YIA | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2108310044 | LOR, CHONG YIA | CHONG YIA | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2104160048 | LOR, HUA | HUA | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2105090019 | LOR, KEVIN | KEVIN | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2104250009 | LOR, KHOU | KHOU | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2111020062 | LOR, LEEPHENG | LEEPHENG | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2103190049 | LOR, LONG | LONG | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2110250053 | LOR, LUE | LUE | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2106030022 | LOR, REAGAN | REAGAN | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2103120020 | LOR, SOUA | SOUA | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2107120051 | LOR, VA YEE LENG | VA YEE LENG | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2105080052 | LOR, XAI | XAI | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2108280004 | LOR, XENG | XENG | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2106210094 | LOR, YIA YANG | YIA YANG | LOR | | | | | 0 LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 2104140024 | LOVELADY, DANIEL ANDREW | DANIEL ANDREW | LOVELADY | | | | | 0 LOVELADY | 81.81 | 13.5 | 0.33 | 0.93 | 1.45 | 1.98 | 100 | 0 |
| 2112010031 | LSIKEY, STANLEY DAVID | STANLEY DAVID | LSIKEY | | | | | 0 | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105250055 | LU, HUNG LUC | HUNG LUC | LU | | | | | 0 LU | 1.77 | 0.36 | 95.74 | 0.02 | 1.43 | 0.69 | 100 | 0 |
| 2110270007 | LUCERO, HARRISON JOHN | HARRISON JOHN | LUCERO | | | | | 1 LUCERO | 11.1 | 0.22 | 2.67 | 2.89 | 0.7 | 82.41 | 100 | 0 |
| 2103110060 | LUNA, HECTOR MANUEL | HECTOR MANUEL | LUNA | | | | | 1 LUNA | 8.15 | 0.4 | 1.84 | 0.41 | 0.41 | 88.78 | 100 | 0 |
| 2105030027 | LUNDQUIST, MARK JACOB | MARK JACOB | LUNDQUIST | | | | | 0 LUNDQUIST | 95.43 | 0.15 | 0.66 | 0.18 | 1.4 | 2.19 | 100 | 0 |
| 2105240054 | LUNSKI, LESLIE | LESLIE | LUNSKI | | | | | 0 LUNSKI | 93.1 | 0 | 0 | 0 | 2.16 | 4.31 | 100 | 0 |
| 2109110026 | LY, ALEXANDER NENGKER | ALEXANDER NENGKER | LY | | | | | 0 LY | 1.18 | 1.54 | 94.59 | 0.03 | 1.72 | 0.95 | 100 | 0 |
| 2105170070 | LY, MY LO | MY LO | LY | | | | | 0 LY | 1.18 | 1.54 | 94.59 | 0.03 | 1.72 | 0.95 | 100 | 0 |
| 2104030025 | LY, TOU | TOU | LY | | | | | 0 LY | 1.18 | 1.54 | 94.59 | 0.03 | 1.72 | 0.95 | 100 | 0 |
| 2105260032 | MA, LUYANG | LUYANG | MA | | | | | 0 MA | 3.07 | 0.45 | 93.51 | 0.06 | 1.37 | 1.54 | 100 | 0 |
| 2106190016 | MA, ZHIMING | ZHIMING | MA | | | | | 0 MA | 3.07 | 0.45 | 93.51 | 0.06 | 1.37 | 1.54 | 100 | 0 |
| 2110280002 | MACIAS-LOPEZ, ERNESTO | ERNESTO | MACIAS-LOPEZ | MACIASLOPEZ | MACIAS | LOPEZ | | 1 MACIAS | 4.92 | 0.17 | 0.4 | 0.21 | 0.16 | 94.14 | 100 | 0 |
| 2110150046 | MACOMER, SHELBY JANE | SHELBY JANE | MACOMER | | | | | 0 | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2112170007 | MADRANO, DANITA A | DANITA A | MADRANO | | | | | 0 MADRANO | 10.36 | 0 | 0 | 0 | 0 | 86.45 | 100 | 0 |
| 2102090020 | MAGILL, CHEVELL RANEE | CHEVELL RANEE | MAGILL | | | | | 0 MAGILL | 94.17 | 1.02 | 0.7 | 0.4 | 0.97 | 2.74 | 100 | 0 |
| 2107250031 | MAHTOCIQALA, LXS ROSE | LXS ROSE | MAHTOCIQALA | | | | | 0 | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105180002 | MALDONADO, SAUL JULIO | SAUL JULIO | MALDONADO | | | | | 1 MALDONADO | 4.97 | 0.5 | 0.4 | 0.19 | 0.23 | 93.71 | 100 | 0 |
| 2102280032 | MALLATT, STANLEY GORDON | STANLEY GORDON | MALLATT | | | | | 0 MALLATT | 93.51 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2104240003 | MANCILLA, ANTONIO | ANTONIO | MANCILLA | | | | | 1 MANCILLA | 5.27 | 0.19 | 1.43 | 0.21 | 0.15 | 92.74 | 100 | 0 |
| 2111010001 | MANON, JAY PATRICK | JAY PATRICK | MANON | | | | | 0 MANON | 27.39 | 2.95 | 1.02 | 0 | 0 | 68.43 | 100 | 0 |
| 2112010028 | MANSON, RONALD JAMES | RONALD JAMES | MANSON | | | | | 0 MANSON | 66.44 | 25.79 | 0.64 | 2.01 | 2.27 | 2.86 | 100 | 0 |
| 2112050027 | MARSHALL, JOSEPH CLINTON | JOSEPH CLINTON | MARSHALL | | | | | 0 MARSHALL | 66.03 | 27.51 | 0.58 | 0.96 | 2.34 | 2.58 | 100 | 0 |
| 2102170052 | MARTIN, TIFFANY LOVE | TIFFANY LOVE | MARTIN | | | | | 0 MARTIN | 74.8 | 15.76 | 0.9 | 0.98 | 2.02 | 5.56 | 100 | 0 |
| 2111070034 | MARTIN, VICKY CHRISTINA | VICKY CHRISTINA | MARTIN | | | | | 0 MARTIN | 74.8 | 15.76 | 0.9 | 0.98 | 2.02 | 5.56 | 100 | 0 |
| 2107040026 | MARTINEZ, JOSE | JOSE | MARTINEZ | | | | | 1 MARTINEZ | 5.28 | 0.49 | 0.6 | 0.51 | 0.22 | 92.91 | 100 | 0 |
| 2111160032 | MARTINEZ, MAUREEN A | MAUREEN A | MARTINEZ | | | | | 1 MARTINEZ | 5.28 | 0.49 | 0.6 | 0.51 | 0.22 | 92.91 | 100 | 0 |
| 2109100045 | MARTINEZHERNANDEZ, REY | REY | MARTINEZHERNANDEZ | | | | | 0 | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104030006 | MATA MENDOZA, BENJAMIN | BENJAMIN | MATA MENDOZA | MATAMENDOZA | MATA | MENDOZA | | 1 MATA | 5.86 | 0.33 | 2.58 | 0.34 | 0.5 | 90.39 | 100 | 0 |
| 2105050034 | MATHESON, MICHAEL LANE | MICHAEL LANE | MATHESON | | | | | 0 MATHESON | 91.43 | 2.56 | 0.98 | 1.11 | 1.7 | 2.23 | 100 | 0 |
| 2105020038 | MATHIE, AMABDA JANE | AMABDA JANE | MATHIE | | | | | 0 MATHIE | 94.53 | 2.02 | 0 | 0 | 0 | 2.23 | 100 | 0 |
| 2109030059 | MAXWELL, KENNARD PEYTON | KENNARD PEYTON | MAXWELL | | | | | 0 MAXWELL | 73.22 | 20.63 | 0.61 | 0.64 | 2.16 | 2.74 | 100 | 0 |
| 2103170002 | MAXWELL, SAVON TIERELL | SAVON TIERELL | MAXWELL | | | | | 0 MAXWELL | 73.22 | 20.63 | 0.61 | 0.64 | 2.16 | 2.74 | 100 | 0 |
| 2102270005 | MCALEAVEY, BRENDA MARGRET | BRENDA MARGRET | MCALEAVEY | | | | | 0 MCALEAVEY | 95.17 | 2.23 | 0 | 0 | 0 | 2.23 | 100 | 0 |
| 2107150032 | MCALLISTER, JEFFREY ALAN | JEFFREY ALAN | MCALLISTER | | | | | 0 MCALLISTER | 78.29 | 16.15 | 0.58 | 0.54 | 2.1 | 2.34 | 100 | 0 |
| 2107040027 | MCAMIS, AMBER LYNN | AMBER LYNN | MCAMIS | | | | | 0 MCAMIS | 93.68 | 0.62 | 0.73 | 0.83 | 0.93 | 3.21 | 100 | 0 |
| 2102090042 | MCCLOUD, EMBER HEMPHILL | EMBER HEMPHILL | MCCLOUD | | | | | 0 MCCLOUD | 51.28 | 41.08 | 0.3 | 2.59 | 2.55 | 2.19 | 100 | 0 |
| 2103300038 | MCCOLLUM, JACOB ALAN | JACOB ALAN | MCCOLLUM | | | | | 0 MCCOLLUM | 76.94 | 17.63 | 0.56 | 0.6 | 1.97 | 2.3 | 100 | 0 |
| 2106070038 | MCCRARY, TIMOTHY E | TIMOTHY E | MCCRARY | | | | | 0 MCCRARY | 64.86 | 29.84 | 0.29 | 0.48 | 2.06 | 2.47 | 100 | 0 |
| 2101130042 | MCELHINEY, ANDRY TREVON | ANDRY TREVON | MCELHINEY | | | | | 0 MCELHINEY | 94.69 | 0.7 | 0 | 0 | 1.68 | 2.65 | 100 | 0 |
| 2110150033 | MCEWEN, HERMAN CHAUNCEY | HERMAN CHAUNCEY | MCEWEN | | | | | 0 MCEWEN | 82.06 | 12.14 | 0.66 | 0.37 | 2.4 | 2.37 | 100 | 0 |
| 2110010061 | MCFARLANE, CURTICE EDWARD | CURTICE EDWARD | MCFARLANE | | | | | 0 MCFARLANE | 53.24 | 38 | 0.61 | 0.47 | 2.36 | 5.32 | 100 | 0 |
| 2107310033 | MCKAY, TIMOTHY STEVEN | TIMOTHY STEVEN | MCKAY | | | | | 0 MCKAY | 80.3 | 13.56 | 0.7 | 1.2 | 2.12 | 2.39 | 100 | 0 |
| 2106160059 | MCKINNEY, PRESTON SHAWN | PRESTON SHAWN | MCKINNEY | | | | | 0 MCKINNEY | 68.84 | 25.18 | 0.4 | 0.88 | 2.37 | 2.34 | 100 | 0 |
| 2108130001 | MCKINNON, RONALD | RONALD | MCKINNON | | | | | 0 MCKINNON | 70.29 | 23.9 | 0.6 | 0.67 | 1.73 | 2.8 | 100 | 0 |
| 2104010033 | MCKNIGHT, JOHN WILLARD | JOHN WILLARD | MCKNIGHT | | | | | 0 MCKNIGHT | 59.44 | 35.04 | 0.48 | 0.47 | 2.37 | 2.2 | 100 | 0 |
| 2102070012 | MCLAUGHLIN, MAEVE M | MAEVE M | MCLAUGHLIN | | | | | 0 MCLAUGHLIN | 87.99 | 7.08 | 0.58 | 0.53 | 1.44 | 2.38 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105150050 | MCLEARN, KAYLA MARIA | KAYLA MARIA | MCLEARN | | | | 0 | | | | | | | | 0 | 100 |
| 2112110001 | MEDINA, MARCUS | MARCUS | MEDINA | | | | 0 | MEDINA | 5.69 | 0.6 | 1.92 | 0.3 | 0.33 | 91.16 | 100 | 0 |
| 2106210056 | MEIER, MITCHELL JOHN | MITCHELL JOHN | MEIER | | | | 0 | MEIER | 94.94 | 0.28 | 0.75 | 0.28 | 1.24 | 2.51 | 100 | 0 |
| 2106060022 | MEJIA, ERICK GERARDO | ERICK GERARDO | MEJIA | | | | 1 | MEJIA | 3.37 | 0.45 | 1.33 | 0.14 | 0.2 | 94.51 | 100 | 0 |
| 2110270001 | MENDEZ, JUAN HERNANDEZ | JUAN HERNANDEZ | MENDEZ | | | | 1 | MENDEZ | 4.48 | 0.78 | 0.48 | 0.24 | 0.18 | 93.83 | 100 | 0 |
| 2110270061 | MERRITT, BRIAN CHARLES | BRIAN CHARLES | MERRITT | | | | 0 | MERRITT | 75.08 | 19.67 | 0.5 | 0.69 | 1.95 | 2.11 | 100 | 0 |
| 2107280006 | MILLER, JEFFERY SCOTT | JEFFERY SCOTT | MILLER | | | | 0 | MILLER | 84.11 | 10.76 | 0.54 | 0.66 | 1.77 | 2.17 | 100 | 0 |
| 2107240063 | MILLER, MORGAN QUINTO | MORGAN QUINTO | MILLER | | | | 0 | MILLER | 84.11 | 10.76 | 0.54 | 0.66 | 1.77 | 2.17 | 100 | 0 |
| 2102080029 | MILLER-FARMER, SANDRA | SANDRA | MILLER-FARMER | MILLERFARMER | MILLER | FARMER | 0 | MILLER | 84.11 | 10.76 | 0.54 | 0.66 | 1.77 | 2.17 | 100 | 0 |
| 2108240025 | MINNILLO, BRISTOL STEVEN | BRISTOL STEVEN | MINNILLO | | | | 0 | MINNILLO | 96.33 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2110270060 | MIRANDA-QUINTANA, BIANCA | BIANCA | MIRANDA-QUINTANA | MIRANDAQUINTANA | MIRANDA | QUINTANA | 1 | MIRANDA | 12.32 | 1.34 | 4.21 | 0.42 | 0.75 | 80.97 | 100 | 0 |
| 2103130059 | MOG, DUSTIN ANDREW | DUSTIN ANDREW | MOG | | | | 0 | MOG | 93.24 | 0 | 0 | 0 | 0 | 2.42 | 100 | 0 |
| 2104150041 | MOKRES, ERIKA ROSE BETH | ERIKA ROSE BETH | MOKRES | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104090064 | MONTALVO, JUSTIN JAMAL | JUSTIN JAMAL | MONTALVO | | | | 1 | MONTALVO | 7.29 | 0.72 | 0.37 | 0.16 | 0.26 | 91.21 | 100 | 0 |
| 2106300072 | MONTANEZ, ANTONIO JUAN | ANTONIO JUAN | MONTANEZ | | | | 1 | MONTANEZ | 5.2 | 1.04 | 0.6 | 0.18 | 0.22 | 92.76 | 100 | 0 |
| 2102240006 | MONTGOMERY, RANDY WAYNE | RANDY WAYNE | MONTGOMERY | | | | 0 | MONTGOMERY | 67.86 | 26.23 | 0.59 | 0.61 | 2.37 | 2.35 | 100 | 0 |
| 2102100017 | MOORE, HARRY TATE | HARRY TATE | MOORE | | | | 0 | MOORE | 66.41 | 27.74 | 0.48 | 0.68 | 2.34 | 2.34 | 100 | 0 |
| 2109010033 | MOORE, MADELINE ANN | MADELINE ANN | MOORE | | | | 0 | MOORE | 66.41 | 27.74 | 0.48 | 0.68 | 2.34 | 2.34 | 100 | 0 |
| 2107160027 | MOORE, MARIKO KATHRYN | MARIKO KATHRYN | MOORE | | | | 0 | MOORE | 66.41 | 27.74 | 0.48 | 0.68 | 2.34 | 2.34 | 100 | 0 |
| 2102090027 | MORA, CESAR EDUARDO | CESAR EDUARDO | MORA | | | | 1 | MORA | 7.38 | 0.45 | 1.07 | 0.26 | 0.26 | 90.59 | 100 | 0 |
| 2103280033 | MORAN, CASSIDY JAMES DOWNEY | CASSIDY JAMES DOWNEY | MORAN | | | | 0 | MORAN | 64.14 | 2.43 | 0.7 | 0.79 | 1.13 | 30.81 | 100 | 0 |
| 2101170018 | MORELAND, JASON MICHAEL | JASON MICHAEL | MORELAND | | | | 0 | MORELAND | 73.99 | 20.18 | 0.51 | 0.72 | 2.37 | 2.23 | 100 | 0 |
| 2111030072 | MORELAND, JASON MICHAEL | JASON MICHAEL | MORELAND | | | | 0 | MORELAND | 73.99 | 20.18 | 0.51 | 0.72 | 2.37 | 2.23 | 100 | 0 |
| 2111040037 | MORENOGUEVARA, RICARDO | RICARDO | MORENOGUEVARA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2112200032 | MORFIN, FAUSTINO | FAUSTINO | MORFIN | | | | 1 | MORFIN | 7.68 | 0.27 | 0 | 0.29 | 0 | 91.43 | 100 | 0 |
| 2101290006 | MORFINARAMOS, KATIA | KATIA | MORFINARAMOS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104110001 | MORGAN, HAYLEY MARIE | HAYLEY MARIE | MORGAN | | | | 0 | MORGAN | 76.07 | 17.27 | 0.54 | 1.24 | 2.1 | 2.78 | 100 | 0 |
| 2106160044 | MORLEY, KYLE ALLEN | KYLE ALLEN | MORLEY | | | | 0 | MORLEY | 91.24 | 3.36 | 0.63 | 0.48 | 1.4 | 2.89 | 100 | 0 |
| 2108030060 | MORRISON, ANGELINA ROSA | ANGELINA ROSA | MORRISON | | | | 0 | MORRISON | 79.11 | 14.82 | 0.61 | 0.98 | 1.99 | 2.49 | 100 | 0 |
| 2105230016 | MORSE, JEFFREY JOHN | JEFFREY JOHN | MORSE | | | | 0 | MORSE | 90.54 | 4.31 | 0.72 | 0.57 | 1.8 | 2.06 | 100 | 0 |
| 2109010018 | MORTON, TONY LEROY | TONY LEROY | MORTON | | | | 0 | MORTON | 74 | 19.74 | 0.66 | 0.86 | 2.29 | 2.45 | 100 | 0 |
| 2112120010 | MORTON, TONY LEROY | TONY LEROY | MORTON | | | | 0 | MORTON | 74 | 19.74 | 0.66 | 0.86 | 2.29 | 2.45 | 100 | 0 |
| 2104020056 | MOSER, ROBERT DENNIS | ROBERT DENNIS | MOSER | | | | 0 | MOSER | 94.5 | 1.4 | 0.48 | 0.24 | 1.27 | 1.91 | 100 | 0 |
| 2104090030 | MOUA, BEE | BEE | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2106130008 | MOUA, JASON | JASON | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2106260006 | MOUA, KEE ELI | KEE ELI | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2106260008 | MOUA, KEE ELI | KEE ELI | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2104020084 | MOUA, KOU | KOU | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2105090010 | MOUA, LENG | LENG | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2105040065 | MOUA, MONG ZONG | MONG ZONG | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2112170043 | MOUA, NKAUJ LY | NKAUJ LY | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2107030064 | MOUA, PHENG | PHENG | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2103140044 | MOUA, VUE | VUE | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2104090043 | MOUA, YUE | YUE | MOUA | | | | 0 | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| 2110130048 | MUELLER, CARL | CARL | MUELLER | | | | 0 | MUELLER | 95.66 | 0.31 | 0.64 | 0.24 | 1.14 | 2.02 | 100 | 0 |
| 2107020035 | MUI, PHILIP PHUN | PHILIP PHUN | MUI | | | | 0 | MUI | 3.38 | 0 | 92.64 | 0 | 1.95 | 1.33 | 100 | 0 |
| 2106210095 | MULKAY, EVAN JAMES | EVAN JAMES | MULKAY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109020043 | MUNCIE, CLIFFORD EARL | CLIFFORD EARL | MUNCIE | | | | 0 | MUNCIE | 92.17 | 4.05 | 0 | 0 | 1.57 | 1.66 | 100 | 0 |
| 2105310007 | MURPHY, PATRICK SEAN | PATRICK SEAN | MURPHY | | | | 0 | MURPHY | 83.11 | 11.53 | 0.58 | 0.68 | 1.76 | 2.34 | 100 | 0 |
| 2104120035 | NAMANNY, LARRY H | LARRY H | NAMANNY | | | | 0 | NAMANNY | 96.04 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2112050029 | NARDI, CAMERON ANTONE | CAMERON ANTONE | NARDI | | | | 0 | NARDI | 91.1 | 0.89 | 1.49 | 0.35 | 1.27 | 4.89 | 100 | 0 |
| 2110200010 | NEESBY, DYLAN STEN | DYLAN STEN | NEESBY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110210042 | NEFF, JACOB CHARLES | JACOB CHARLES | NEFF | | | | 0 | NEFF | 94.78 | 1.02 | 0.67 | 0.42 | 1.33 | 1.79 | 100 | 0 |
| 2102050007 | NEILL, SAMUEL DAVID | SAMUEL DAVID | NEILL | | | | 0 | NEILL | 93.12 | 1.01 | 0.7 | 0.4 | 1.84 | 2.92 | 100 | 0 |
| 2112200034 | NEPHEW, LUKE R | LUKE R | NEPHEW | | | | 0 | NEPHEW | 73.92 | 8.53 | 0.73 | 12.27 | 3.01 | 1.54 | 100 | 0 |
| 2103030002 | NHAMNHOUANE, SIOUBON | SIOUBON | NHAMNHOUANE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111110037 | NHAMNHOUANE, SIOUBON C | SIOUBON C | NHAMNHOUANE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104290035 | NICHOLS, RICHARD HARRY | RICHARD HARRY | NICHOLS | | | | 0 | NICHOLS | 82.42 | 11.88 | 0.52 | 0.76 | 1.99 | 2.43 | 100 | 0 |
| 2110260030 | NITA, ELENA | ELENA | NITA | | | | 0 | NITA | 87.92 | 0 | 3.93 | 0 | 3.02 | 4.23 | 100 | 0 |
| 2105110055 | NORBU, DAWA | DAWA | NORBU | | | | 0 | NORBU | 0 | 0 | 96.35 | 0 | 0 | 0 | 100 | 0 |
| 2106210072 | NORBU, DAWA | DAWA | NORBU | | | | 0 | NORBU | 0 | 0 | 96.35 | 0 | 0 | 0 | 100 | 0 |
| 2107180047 | NUANMANEE, BOBBY NMI | BOBBY NMI | NUANMANEE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105070029 | OCHOACUEVAS, JUAN CARLOS | JUAN CARLOS | OCHOACUEVAS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2101300027 | OLIVEIRA, SOREN ANONIO | SOREN ANONIO | OLIVEIRA | | | | 0 | OLIVEIRA | 83.93 | 4.81 | 1.86 | 0.26 | 2.61 | 6.53 | 100 | 0 |
| 2104150020 | OLIVER, CAMERON JAMES | CAMERON JAMES | OLIVER | | | | 0 | OLIVER | 64.19 | 27.45 | 0.68 | 0.74 | 2.43 | 4.52 | 100 | 0 |
| 2105120036 | ONSYPHANA, THAVONE | THAVONE | ONSYPHANA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105140021 | ONSYPHANLA, THAVONE | THAVONE | ONSYPHANLA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106210048 | ORLANDO, CHRISTOPHER | CHRISTOPHER | ORLANDO | | | | 0 | ORLANDO | 89.39 | 1.28 | 0.94 | 0.14 | 0.93 | 7.33 | 100 | 0 |
| 2102190008 | OROZCO, STEPHANY | STEPHANY | OROZCO | | | | 1 | OROZCO | 3.4 | 0.17 | 0.39 | 0.15 | 0.12 | 95.76 | 100 | 0 |
| 2106210049 | ORSI, JOHN RAYMOND | JOHN RAYMOND | ORSI | | | | 0 | ORSI | 91.64 | 0.45 | 1 | 0 | 1.36 | 5.55 | 100 | 0 |
| 2106090051 | ORTON, MICHELLE LEE | MICHELLE LEE | ORTON | | | | 0 | ORTON | 91.98 | 2.43 | 0.65 | 0.51 | 1.5 | 2.93 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2race | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102050010 | OSBORNE, JESSIKA RAENELLE | JESSIKA RAENELLE | OSBORNE | | | | 0 | OSBORNE | 82.28 | 12.39 | 0.5 | 0.65 | 1.97 | 2.22 | 100 | 0 |
| 2104020062 | OSULLIVAN, OLIVER | OLIVER | OSULLIVAN | | | | 0 | OSULLIVAN | 93.83 | 1.72 | 0.77 | 0.18 | 1.24 | 2.26 | 100 | 0 |
| 2104020063 | OSULLIVAN, OLIVER | OLIVER | OSULLIVAN | | | | 0 | OSULLIVAN | 93.83 | 1.72 | 0.77 | 0.18 | 1.24 | 2.26 | 100 | 0 |
| 2105200037 | OWENS, JERRY EUGENE | JERRY EUGENE | OWENS | | | | 0 | OWENS | 65.85 | 28.41 | 0.36 | 0.75 | 2.47 | 2.17 | 100 | 0 |
| 2111130033 | PADRES, MIGUEL | MIGUEL | PADRES | | | | 1 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111180017 | PALMER, BARBARA ANN | BARBARA ANN | PALMER | | | | 0 | PALMER | 75.08 | 18.57 | 0.55 | 0.81 | 2.11 | 2.87 | 100 | 0 |
| 2103250063 | PALMER, KEVIN | KEVIN | PALMER | | | | 0 | PALMER | 75.08 | 18.57 | 0.55 | 0.81 | 2.11 | 2.87 | 100 | 0 |
| 2109180017 | PALMER, KEVIN KEITH | KEVIN KEITH | PALMER | | | | 0 | PALMER | 75.08 | 18.57 | 0.55 | 0.81 | 2.11 | 2.87 | 100 | 0 |
| 2105210002 | PARKER, AARON IVY | AARON IVY | PARKER | | | | 0 | PARKER | 69.17 | 24.79 | 0.54 | 0.88 | 2.35 | 2.26 | 100 | 0 |
| 2108210014 | PARKER, FAITH ALEZE | FAITH ALEZE | PARKER | | | | 0 | PARKER | 69.17 | 24.79 | 0.54 | 0.88 | 2.35 | 2.26 | 100 | 0 |
| 2105080049 | PARKER, KRISTEN RENEE | KRISTEN RENEE | PARKER | | | | 0 | PARKER | 69.17 | 24.79 | 0.54 | 0.88 | 2.35 | 2.26 | 100 | 0 |
| 2110030023 | PARKS, DALE JESS | DALE JESS | PARKS | | | | 0 | PARKS | 69.39 | 24.91 | 0.59 | 0.67 | 2.38 | 2.06 | 100 | 0 |
| 2108150044 | PASCOE, MARTIN JAMES DALY | MARTIN JAMES DALY | PASCOE | | | | 0 | PASCOE | 88.88 | 5.16 | 0 | 0 | 1.68 | 3.48 | 100 | 0 |
| 2111040040 | PATTI, CODY KENNETH | CODY KENNETH | PATTI | | | | 0 | PATTI | 88.95 | 0.54 | 5.39 | 0.41 | 1.03 | 3.69 | 100 | 0 |
| 2110210049 | PATTON, TREVOR WAYNE | TREVOR WAYNE | PATTON | | | | 0 | PATTON | 73.05 | 20.9 | 0.49 | 0.88 | 2.25 | 2.44 | 100 | 0 |
| 2102210023 | PAULINPEREZ, CRISTIAN | CRISTIAN | PAULINPEREZ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102090028 | PAULSON, DONALD STUART | DONALD STUART | PAULSON | | | | 0 | PAULSON | 94.3 | 0.59 | 1.08 | 0.52 | 1.37 | 2.15 | 100 | 0 |
| 2106190073 | PEDRAZA, FREDDY | FREDDY | PEDRAZA | | | | 1 | PEDRAZA | 4.55 | 0.3 | 0.58 | 0.28 | 0.2 | 94.09 | 100 | 0 |
| 2112270045 | PELLIZZER, MCKENZIE KRISTINA | MCKENZIE KRISTINA | PELLIZZER | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103130056 | PENDLETON, RUDI STEVEN | RUDI STEVEN | PENDLETON | | | | 0 | PENDLETON | 72.94 | 21.05 | 0.66 | 0.88 | 2.07 | 2.41 | 100 | 0 |
| 2101170012 | PENNASH, VICTOR IMMANUEL | VICTOR IMMANUEL | PENNASH | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2112130028 | PENNINGS, WADE RANDAL | WADE RANDAL | PENNINGS | | | | 0 | PENNINGS | 96.75 | 0 | 0 | 0 | 0 | 1.53 | 100 | 0 |
| 2105250001 | PERDUE, ALICIA ANN | ALICIA ANN | PERDUE | | | | 0 | PERDUE | 80.5 | 14.49 | 0.39 | 0.63 | 2 | 1.98 | 100 | 0 |
| 2110310020 | PEREZ, GRISELDA NMN | GRISELDA NMN | PEREZ | | | | 1 | PEREZ | 4.96 | 0.45 | 1.17 | 0.2 | 0.26 | 92.95 | 100 | 0 |
| 2103260018 | PEREZ, ROBERT J D | ROBERT J D | PEREZ | | | | 1 | PEREZ | 4.96 | 0.45 | 1.17 | 0.2 | 0.26 | 92.95 | 100 | 0 |
| 2105060024 | PERKINS, AARON EZEKIEL | AARON EZEKIEL | PERKINS | | | | 0 | PERKINS | 69.45 | 24.6 | 0.53 | 0.73 | 2.33 | 2.37 | 100 | 0 |
| 2103290048 | PERRYMAN, DOUGLAS PAUL | DOUGLAS PAUL | PERRYMAN | | | | 0 | PERRYMAN | 61.43 | 30.26 | 0.53 | 1.25 | 3.08 | 3.45 | 100 | 0 |
| 2107040036 | PHAM, LONG M | LONG M | PHAM | | | | 0 | PHAM | 0.9 | 0.2 | 96.33 | 0.03 | 1.81 | 0.72 | 100 | 0 |
| 2101030032 | PHAN, KHANH THUYNHA | KHANH THUYNHA | PHAN | | | | 0 | PHAN | 1.28 | 0.19 | 95.83 | 0.03 | 2.01 | 0.65 | 100 | 0 |
| 2105210001 | PHANG, ARCH V | ARCH V | PHANG | | | | 0 | PHANG | 0 | 10.24 | 75.74 | 0 | 8.36 | 3.77 | 100 | 0 |
| 2107030079 | PHANG, JACKY | JACKY | PHANG | | | | 0 | PHANG | 0 | 10.24 | 75.74 | 0 | 8.36 | 3.77 | 100 | 0 |
| 2104200046 | PHELAN, NOAH HUNT | NOAH HUNT | PHELAN | | | | 0 | PHELAN | 92.98 | 1.3 | 0.64 | 0.77 | 1.44 | 2.87 | 100 | 0 |
| 2101030027 | PHELPS, SUE CAROL | SUE CAROL | PHELPS | | | | 0 | PHELPS | 85.1 | 9.68 | 0.52 | 0.6 | 1.82 | 2.29 | 100 | 0 |
| 2111090066 | PHILLIPS, ROY WAYNE | ROY WAYNE | PHILLIPS | | | | 0 | PHILLIPS | 76.69 | 17.09 | 0.58 | 1.03 | 2.17 | 2.44 | 100 | 0 |
| 2105240046 | PHILLIPS, SCOTT ERNEST | SCOTT ERNEST | PHILLIPS | | | | 0 | PHILLIPS | 76.69 | 17.09 | 0.58 | 1.03 | 2.17 | 2.44 | 100 | 0 |
| 2106120054 | PHOMMATHAM, VONE | VONE | PHOMMATHAM | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106220013 | PICAZO, HORACIO GOMEZ | HORACIO GOMEZ | PICAZO | | | | 1 | PICAZO | 3.01 | 0 | 3.68 | 0 | 0.41 | 92.59 | 100 | 0 |
| 2104010002 | PORTILLO, JOSEPH GABRIEL | JOSEPH GABRIEL | PORTILLO | | | | 1 | PORTILLO | 4.13 | 0.45 | 0.39 | 0.17 | 0.11 | 94.76 | 100 | 0 |
| 2105210054 | POWELL, DULCIE MAE | DULCIE MAE | POWELL | | | | 0 | POWELL | 67.2 | 27.12 | 0.46 | 0.62 | 2.29 | 2.31 | 100 | 0 |
| 2103080057 | POWELL, LINDSAY ABIGAIL | LINDSAY ABIGAIL | POWELL | | | | 0 | POWELL | 67.2 | 27.12 | 0.46 | 0.62 | 2.29 | 2.31 | 100 | 0 |
| 2105240067 | POWERS, JAMES JAMESON | JAMES JAMESON | POWERS | | | | 0 | POWERS | 89.6 | 5.15 | 0.65 | 0.55 | 1.65 | 2.39 | 100 | 0 |
| 2103110004 | PRALL, TRAVIS WAYNE | TRAVIS WAYNE | PRALL | | | | 0 | PRALL | 92.12 | 2 | 0.55 | 0.55 | 2.06 | 2.73 | 100 | 0 |
| 2112030064 | PRATT, ERIC JOHN | ERIC JOHN | PRATT | | | | 0 | PRATT | 78.04 | 15.69 | 0.62 | 1 | 2.02 | 2.63 | 100 | 0 |
| 2104100035 | PRINCE, KATHERINE ELIZABETH | KATHERINE ELIZABETH | PRINCE | | | | 0 | PRINCE | 66.42 | 26.45 | 0.71 | 0.92 | 2.36 | 3.14 | 100 | 0 |
| 2104020011 | PRITCHETT, SUSAN CAROL | SUSAN CAROL | PRITCHETT | | | | 0 | PRITCHETT | 68.23 | 25.17 | 0.38 | 1.92 | 2.3 | 2 | 100 | 0 |
| 2104020004 | PROPHETER, KATELYN SUZANN | KATELYN SUZANN | PROPHETER | | | | 0 | PROPHETER | 94.63 | 0 | 0 | 0 | 0 | 2.93 | 100 | 0 |
| 2105280078 | PURDY, JACK | JACK | PURDY | | | | 0 | PURDY | 88 | 4.97 | 1.25 | 0.41 | 2.7 | 2.67 | 100 | 0 |
| 2110090027 | PURSER, SARAH LYNN | SARAH LYNN | PURSER | | | | 0 | PURSER | 91.62 | 0.99 | 0.39 | 2.51 | 1.44 | 3.05 | 100 | 0 |
| 2111100037 | PYBURN, ZACHARY MICHAEL | ZACHARY MICHAEL | PYBURN | | | | 0 | PYBURN | 84.64 | 10.43 | 0 | 0 | 0.87 | 3.29 | 100 | 0 |
| 2105060043 | QIN, JIGANG | JIGANG | QIN | | | | 0 | QIN | 0.98 | 0 | 97.94 | 0 | 0.68 | 0.26 | 100 | 0 |
| 2102240049 | QIU, JING DIE | JING DIE | QIU | | | | 0 | QIU | 0.84 | 0 | 98.21 | 0 | 0.75 | 0 | 100 | 0 |
| 2103130015 | QIU, ZHEN | ZHEN | QIU | | | | 0 | QIU | 0.84 | 0 | 98.21 | 0 | 0.75 | 0 | 100 | 0 |
| 2103250018 | QUIGLEY, GEORGE GERALD | GEORGE GERALD | QUIGLEY | | | | 0 | QUIGLEY | 92.5 | 1.83 | 0.77 | 0.68 | 1.65 | 2.56 | 100 | 0 |
| 2102110046 | QUIMQUIEJ, VICTOR SAMUEL | VICTOR SAMUEL | QUIMQUIEJ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103290058 | QUINN, ALAN DALE | ALAN DALE | QUINN | | | | 0 | QUINN | 86.23 | 8.34 | 0.69 | 0.47 | 1.63 | 2.64 | 100 | 0 |
| 2109260015 | RAFEEDY, BRADLEY JACK | BRADLEY JACK | RAFEEDY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102120040 | RAINEY, CASEY ALLEN | CASEY ALLEN | RAINEY | | | | 0 | RAINEY | 63.18 | 31.76 | 0.34 | 0.68 | 2.07 | 1.97 | 100 | 0 |
| 2101300028 | RAKISITS, MELISSA MAXINE | MELISSA MAXINE | RAKISITS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103270033 | RAKISITS, MELISSA MAXINE | MELISSA MAXINE | RAKISITS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104030029 | RAMIREZ, HECTOR ALCALA | HECTOR ALCALA | RAMIREZ | | | | 1 | RAMIREZ | 3.89 | 0.31 | 0.93 | 0.2 | 0.19 | 94.48 | 100 | 0 |
| 2109050051 | RAMIREZ, TIMOTHY DANIEL | TIMOTHY DANIEL | RAMIREZ | | | | 1 | RAMIREZ | 3.89 | 0.31 | 0.93 | 0.2 | 0.19 | 94.48 | 100 | 0 |
| 2112260027 | RAMOS, RYAN | RYAN | RAMOS | | | | 1 | RAMOS | 6.49 | 0.98 | 4.89 | 0.19 | 0.65 | 86.79 | 100 | 0 |
| 2106150053 | RAMSDEN, AUSTIN JACOB | AUSTIN JACOB | RAMSDEN | | | | 0 | RAMSDEN | 93.74 | 2.07 | 0.38 | 0.38 | 0.88 | 2.57 | 100 | 0 |
| 2101230003 | RAMSEIER, NICHOLAS ROGER | NICHOLAS ROGER | RAMSEIER | | | | 0 | RAMSEIER | 95.51 | 0 | 0 | 0 | 2.25 | 2.25 | 100 | 0 |
| 2102240004 | RANDALL, SHAUNA LELA | SHAUNA LELA | RANDALL | | | | 0 | RANDALL | 74.65 | 19.07 | 0.64 | 1.16 | 2.17 | 2.3 | 100 | 0 |
| 2105260046 | RANDALL, TELLAS DEJUAN | TELLAS DEJUAN | RANDALL | | | | 0 | RANDALL | 74.65 | 19.07 | 0.64 | 1.16 | 2.17 | 2.3 | 100 | 0 |
| 2105120043 | RAPSKI, IRENE ANN | IRENE ANN | RAPSKI | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2107230043 | RATH, ROBERT DANIEL | ROBERT DANIEL | RATH | | | | 0 | RATH | 85.58 | 0.41 | 9.96 | 0.52 | 1.72 | 1.81 | 100 | 0 |
| 2108280058 | RAY, BOBBY LEE | BOBBY LEE | RAY | | | | 0 | RAY | 74.97 | 17.54 | 1.94 | 0.93 | 2.05 | 2.56 | 100 | 0 |
| 2110310013 | RAZO, AZUCENA GUADALUPE | AZUCENA GUADALUPE | RAZO | | | | 1 | RAZO | 5.2 | 0.28 | 1.24 | 0.44 | 0.42 | 92.42 | 100 | 0 |
| 2106130020 | REBER, MICHAEL | MICHAEL | REBER | | | | 0 | REBER | 95.03 | 0.34 | 1.02 | 0.17 | 1.47 | 1.96 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103130053 | REDDELL, RITA LYNN | RITA LYNN | REDDELL | | | | 0 | REDDELL | 92.44 | 0 | 0 | 1.72 | 1.91 | 2.78 | 100 | 0 |
| 2105300033 | REGINATO, WADE MICHAEL | WADE MICHAEL | REGINATO | | | | 0 | REGINATO | 81.22 | 0 | 0 | 0 | 0 | 18.78 | 100 | 0 |
| 2107170019 | REYESCARDENAS, JORGE | JORGE | REYESCARDENAS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103120013 | RHINE, COLIN JUSTIN | COLIN JUSTIN | RHINE | | | | 0 | RHINE | 85.15 | 9.18 | 1.22 | 0.82 | 1.24 | 2.38 | 100 | 0 |
| 2102150053 | RHOADES, RONNIE JAY | RONNIE JAY | RHOADES | | | | 0 | RHOADES | 91.82 | 2.34 | 0.68 | 0.87 | 1.85 | 2.44 | 100 | 0 |
| 2102070009 | RHODES, DUSTY JAMES | DUSTY JAMES | RHODES | | | | 0 | RHODES | 74.76 | 20.04 | 0.48 | 0.62 | 1.92 | 2.17 | 100 | 0 |
| 2108170050 | RIZZARDO, DENA LIANE | DENA LIANE | RIZZARDO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2103270021 | ROBERTS, BRETT ANTHONY | BRETT ANTHONY | ROBERTS | | | | 0 | ROBERTS | 77.27 | 16.72 | 0.61 | 0.85 | 2.15 | 2.4 | 100 | 0 |
| 2108100050 | ROBERTS, KRISTINE ANNE | KRISTINE ANNE | ROBERTS | | | | 0 | ROBERTS | 77.27 | 16.72 | 0.61 | 0.85 | 2.15 | 2.4 | 100 | 0 |
| 2105140044 | ROBERTSON, JONATHON | JONATHON | ROBERTSON | | | | 0 | ROBERTSON | 73.42 | 20.61 | 0.52 | 0.89 | 2.11 | 2.46 | 100 | 0 |
| 2106080063 | RODRIGUEZPERAZA, DIEGO | DIEGO | RODRIGUEZPERAZA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110070046 | ROGERS, DAVID WAYNE | DAVID WAYNE | ROGERS | | | | 0 | ROGERS | 75.4 | 18.53 | 0.54 | 0.82 | 2.1 | 2.62 | 100 | 0 |
| 2106140003 | ROGERS, KEVIN LEE | KEVIN LEE | ROGERS | | | | 0 | ROGERS | 75.4 | 18.53 | 0.54 | 0.82 | 2.1 | 2.62 | 100 | 0 |
| 2106150055 | ROGERS, KEVIN LEE | KEVIN LEE | ROGERS | | | | 0 | ROGERS | 75.4 | 18.53 | 0.54 | 0.82 | 2.1 | 2.62 | 100 | 0 |
| 2105260011 | ROHDE, DOYLE LAWRENCE-EDWARD | DOYLE LAWRENCE-EDWARD | ROHDE | | | | 0 | ROHDE | 94.93 | 0.37 | 0.46 | 0.29 | 1.44 | 2.51 | 100 | 0 |
| 2103190073 | ROJASALCALA, MARCELO | MARCELO | ROJASALCALA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106080062 | ROMANSOTO, JUAN MIGUEL | JUAN MIGUEL | ROMANSOTO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111090068 | ROOD, TERRY MARSHALL | TERRY MARSHALL | ROOD | | | | 0 | ROOD | 93.49 | 1.01 | 0.78 | 0.53 | 1.71 | 2.48 | 100 | 0 |
| 2110310033 | ROOKER, GARRET WADE | GARRET WADE | ROOKER | | | | 0 | ROOKER | 88.23 | 6.2 | 0.5 | 0.37 | 2.53 | 2.17 | 100 | 0 |
| 2104100020 | ROSALES, GONZALO ORTIZ | GONZALO ORTIZ | ROSALES | | | | 0 | ROSALES | 3.63 | 0.3 | 2.39 | 0.21 | 0.26 | 93.21 | 100 | 0 |
| 2107210063 | ROSE, BONNIE LYN | BONNIE LYN | ROSE | | | | 0 | ROSE | 82.08 | 11.61 | 0.72 | 0.64 | 1.99 | 2.96 | 100 | 0 |
| 2110230036 | ROSE, GWENDOLYNN HOPE | GWENDOLYNN HOPE | ROSE | | | | 0 | ROSE | 82.08 | 11.61 | 0.72 | 0.64 | 1.99 | 2.96 | 100 | 0 |
| 2111160020 | ROTH, ALAN BLANE | ALAN BLANE | ROTH | | | | 0 | ROTH | 94.86 | 0.5 | 0.9 | 0.29 | 1.19 | 2.27 | 100 | 0 |
| 2112300042 | RUTHERFORD, ANNMARIE | ANNMARIE | RUTHERFORD | | | | 0 | RUTHERFORD | 82.13 | 11.69 | 0.53 | 1.16 | 2.29 | 2.2 | 100 | 0 |
| 2104090028 | SAECHAO, SHOUN HIN | SHOUN HIN | SAECHAO | | | | 0 | SAECHAO | 1.04 | 0.08 | 95.42 | 0.08 | 2.35 | 1.03 | 100 | 0 |
| 2111030026 | SAELEE, NUTRADEE | NUTRADEE | SAELEE | | | | 0 | SAELEE | 1.13 | 0 | 94.22 | 0 | 2.82 | 1.41 | 100 | 0 |
| 2104160052 | SAETERN, SARN ORN | SARN ORN | SAETERN | | | | 0 | SAETERN | 0.42 | 0 | 96.41 | 0 | 1.77 | 1.26 | 100 | 0 |
| 2109160029 | SAGER, MICHAEL JAMES | MICHAEL JAMES | SAGER | | | | 0 | SAGER | 92.54 | 2.12 | 1.32 | 0.33 | 1.72 | 1.97 | 100 | 0 |
| 2106110004 | SALAZAR SANCHEZ, JUAN | JUAN | SALAZAR SANCHEZ | SALAZARSANCHEZ | SALAZAR | SANCHEZ | 0 | SALAZAR | 5.62 | 0.27 | 1.69 | 0.46 | 0.3 | 91.65 | 100 | 0 |
| 2110050032 | SANCHEZ, EUSEBIO HERNANDEZ | EUSEBIO HERNANDEZ | SANCHEZ | | | | 1 | SANCHEZ | 4.98 | 0.45 | 0.96 | 0.37 | 0.24 | 92.99 | 100 | 0 |
| 2110140005 | SANCHEZRODRIGUEZ, SALVADOR | SALVADOR | SANCHEZRODRIGUEZ | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111200031 | SANDERS, RICHARD LEE | RICHARD LEE | SANDERS | | | | 0 | SANDERS | 60.78 | 32.97 | 0.41 | 0.84 | 2.43 | 2.57 | 100 | 0 |
| 2104020060 | SANDOVAL, GERARDO GUTIERES | GERARDO GUTIERES | SANDOVAL | | | | 1 | SANDOVAL | 5.29 | 0.21 | 0.55 | 1.77 | 0.25 | 91.93 | 100 | 0 |
| 2104270054 | SANDOVAL, RENE ARMANDO | RENE ARMANDO | SANDOVAL | | | | 1 | SANDOVAL | 5.29 | 0.21 | 0.55 | 1.77 | 0.25 | 91.93 | 100 | 0 |
| 2104160029 | SARMENTO, EDWARD DUNCAN | EDWARD DUNCAN | SARMENTO | | | | 0 | SARMENTO | 82.71 | 0 | 1.38 | 0 | 2.35 | 12.72 | 100 | 0 |
| 2101120030 | SARMENTO, EMMY RAE | EMMY RAE | SARMENTO | | | | 0 | SARMENTO | 82.71 | 0 | 1.38 | 0 | 2.35 | 12.72 | 100 | 0 |
| 2103250060 | SAUCEDOGARCIA, LAURA | LAURA | SAUCEDOGARCIA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111150005 | SAUL, RANDOLPH RIGGS | RANDOLPH RIGGS | SAUL | | | | 0 | SAUL | 80.89 | 8.85 | 2.06 | 1.66 | 2 | 4.54 | 100 | 0 |
| 2107210001 | SAYANVONGSA, DOUANGPANYA | DOUANGPANYA | SAYANVONGSA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2104040020 | SAYAVONGSA, DOUANGPANYA | DOUANGPANYA | SAYAVONGSA | | | | 0 | SAYAVONGSA | 4.92 | 0 | 86.07 | 0 | 8.2 | 0 | 100 | 0 |
| 2112060001 | SAYRE, OWEN THOMAS | OWEN THOMAS | SAYRE | | | | 0 | SAYRE | 94.31 | 0.54 | 0.69 | 0.34 | 1.19 | 2.93 | 100 | 0 |
| 2106300044 | SCHAMBECK, VINCENT ROMAN | VINCENT ROMAN | SCHAMBECK | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109290042 | SCHAMBECK, VINCENT ROMAN | VINCENT ROMAN | SCHAMBECK | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105140031 | SCHMITT, JUDITH LYNN | JUDITH LYNN | SCHMITT | | | | 0 | SCHMITT | 95.68 | 0.21 | 0.58 | 0.36 | 1.18 | 1.99 | 100 | 0 |
| 2111280014 | SCHOLZ, CAROLYN MAY | CAROLYN MAY | SCHOLZ | | | | 0 | SCHOLZ | 95.36 | 0.46 | 0.54 | 0.1 | 1.22 | 2.32 | 100 | 0 |
| 2105130063 | SCHRILLO, ANTHONY THOMAS | ANTHONY THOMAS | SCHRILLO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106210045 | SCHWENGER, JONATHAN PAUL | JONATHAN PAUL | SCHWENGER | | | | 0 | SCHWENGER | 95.52 | 0 | 0 | 0 | 0 | 4.48 | 100 | 0 |
| 2107310042 | SEAGO, JEREMIAH BLUE | JEREMIAH BLUE | SEAGO | | | | 0 | SEAGO | 91.37 | 3.91 | 0.61 | 0.67 | 1.89 | 1.55 | 100 | 0 |
| 2107160059 | SEARCY, ZACHARY ALAN | ZACHARY ALAN | SEARCY | | | | 0 | SEARCY | 64.21 | 29.63 | 0.38 | 0.26 | 2.66 | 2.86 | 100 | 0 |
| 2112280001 | SEBINO, RAFAEL | RAFAEL | SEBINO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2110020023 | SELLERS, MICHAEL AARON | MICHAEL AARON | SELLERS | | | | 0 | SELLERS | 76.51 | 17.84 | 0.47 | 1.04 | 2.01 | 2.13 | 100 | 0 |
| 2105250066 | SERRANORIVERA, EFRAIN | EFRAIN | SERRANORIVERA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2111140046 | SHADWELL, JONATHAN ROBERT | JONATHAN ROBERT | SHADWELL | | | | 0 | SHADWELL | 93.31 | 0 | 0 | 0 | 2.33 | 2.91 | 100 | 0 |
| 2106150034 | SHAFF, SABRINA ELISE ALTAE | SABRINA ELISE ALTAE | SHAFF | | | | 0 | SHAFF | 93.81 | 0.74 | 0 | 0 | 1.77 | 3.1 | 100 | 0 |
| 2101150027 | SHALLCROSS, DUSTIN AUGUST | DUSTIN AUGUST | SHALLCROSS | | | | 0 | SHALLCROSS | 95.24 | 0 | 0 | 0 | 1.54 | 2.52 | 100 | 0 |
| 2103080049 | SHAMSHIDDIN, ASHUROVICH | ASHUROVICH | SHAMSHIDDIN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102140004 | SHANDA, KESHA JEAN | KESHA JEAN | SHANDA | | | | 0 | SHANDA | 88.39 | 0 | 0 | 0 | 0 | 7.14 | 100 | 0 |
| 2109110043 | SHANDA, KESHA JEAN | KESHA JEAN | SHANDA | | | | 0 | SHANDA | 88.39 | 0 | 0 | 0 | 0 | 7.14 | 100 | 0 |
| 2107180030 | SHANNON, CLARK WORTHINGTON | CLARK WORTHINGTON | SHANNON | | | | 0 | SHANNON | 75.16 | 19.51 | 0.54 | 0.4 | 2.03 | 2.36 | 100 | 0 |
| 2102130031 | SHARAN, SANDEEP SINGH | SANDEEP SINGH | SHARAN | | | | 0 | SHARAN | 22.44 | 0 | 71.95 | 0 | 4.29 | 0 | 100 | 0 |
| 2101160004 | SHEARER, JAIMIE ALEXANDER | JAIMIE ALEXANDER | SHEARER | | | | 0 | SHEARER | 91.71 | 3.48 | 0.7 | 0.41 | 1.48 | 2.23 | 100 | 0 |
| 2103280032 | SHEARER, JAIMIE ALEXANDER | JAIMIE ALEXANDER | SHEARER | | | | 0 | SHEARER | 91.71 | 3.48 | 0.7 | 0.41 | 1.48 | 2.23 | 100 | 0 |
| 2105200001 | SHENGRUI, CHEN | CHEN | SHENGRUI | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102150043 | SHIRTCLIFF, JESSE TAYLOR | JESSE TAYLOR | SHIRTCLIFF | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2107160051 | SICALROSALES, OSMAR JAVIER | OSMAR JAVIER | SICALROSALES | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2109170052 | SILVA, LUANA CALVALHO | LUANA CALVALHO | SILVA | | | | 0 | SILVA | 32.61 | 2.03 | 2.01 | 0.39 | 1.62 | 61.34 | 100 | 0 |
| 2104120066 | SILVA, ROSENE ANGYL | ROSENE ANGYL | SILVA | | | | 0 | SILVA | 32.61 | 2.03 | 2.01 | 0.39 | 1.62 | 61.34 | 100 | 0 |
| 2108160018 | SILVEIRA, SAMUEL OLIVER | SAMUEL OLIVER | SILVEIRA | | | | 0 | SILVEIRA | 79.91 | 2.58 | 1.6 | 0.26 | 1.82 | 13.83 | 100 | 0 |
| 2106250028 | SIMPSON, PAMELA | PAMELA | SIMPSON | | | | 0 | SIMPSON | 70.78 | 23.09 | 0.53 | 0.78 | 2.3 | 2.53 | 100 | 0 |
| 2107180002 | SIMS, JESSE CAIN | JESSE CAIN | SIMS | | | | 0 | SIMS | 54.29 | 39.89 | 0.41 | 0.55 | 2.62 | 2.24 | 100 | 0 |
| 2105100028 | SINGH, PARSHOTAM | PARSHOTAM | SINGH | | | | 0 | SINGH | 4.29 | 4.48 | 82.77 | 1.15 | 4.81 | 2.5 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2race | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104010043 | SINGH, RITESHWAR | RITESHWAR | SINGH | | | | 0 | SINGH | 4.29 | 4.48 | 82.77 | 1.15 | 4.81 | 2.5 | 100 | 0 |
| 2101240018 | SINGH, SANDEEP | SANDEEP | SINGH | | | | 0 | SINGH | 4.29 | 4.48 | 82.77 | 1.15 | 4.81 | 2.5 | 100 | 0 |
| 2103210037 | SKEEN, ADAM EUGENE | ADAM EUGENE | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2106270003 | SKEEN, ADAM EUGENE | ADAM EUGENE | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2110180002 | SKEEN, ADAM EUGENE | ADAM EUGENE | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2102250046 | SKEEN, CHRISTOPHER JASON | CHRISTOPHER JASON | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2103220005 | SKEEN, CHRISTOPHER JASON | CHRISTOPHER JASON | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2106170029 | SKEEN, CHRISTOPHER JASON | CHRISTOPHER JASON | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2111250023 | SKEEN, WILLIAM JAMES | WILLIAM JAMES | SKEEN | | | | 0 | SKEEN | 87.73 | 6.01 | 0.67 | 0.97 | 2.15 | 2.45 | 100 | 0 |
| 2103220013 | SMILEY, DEAN EDWARD | DEAN EDWARD | SMILEY | | | | 0 | SMILEY | 62.45 | 30.74 | 0.42 | 1.89 | 2.32 | 2.18 | 100 | 0 |
| 2102190005 | SMITH, BILLY RAY | BILLY RAY | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2110290019 | SMITH, BRICE BAKER | BRICE BAKER | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2109200002 | SMITH, DONALD RAY | DONALD RAY | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2103250059 | SMITH, DOUGLAS L | DOUGLAS L | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2104140036 | SMITH, JO LYNN | JO LYNN | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2106040041 | SMITH, KATELYNN ROSE | KATELYNN ROSE | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2104120039 | SMITH, NICHOLAS JAMES | NICHOLAS JAMES | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2105170056 | SMITH, PARKER AMOS | PARKER AMOS | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2112070010 | SMITH, VERNON LEE | VERNON LEE | SMITH | | | | 0 | SMITH | 70.9 | 23.11 | 0.5 | 0.89 | 2.19 | 2.4 | 100 | 0 |
| 2111150041 | SNOW, DANIEL AUSTIN | DANIEL AUSTIN | SNOW | | | | 0 | SNOW | 85 | 8.97 | 0.61 | 1.42 | 2.05 | 1.94 | 100 | 0 |
| 2112200031 | SODDERS, THOMAS LEE | THOMAS LEE | SODDERS | | | | 0 | SODDERS | 95.4 | 0 | 0 | 0 | 2.3 | 0 | 100 | 0 |
| 2107060054 | SOLLEY, MELISSA IRENE | MELISSA IRENE | SOLLEY | | | | 0 | SOLLEY | 92.95 | 1.24 | 0.67 | 0.86 | 1.33 | 2.95 | 100 | 0 |
| 2105090021 | SONG, XIAOQIANG | XIAOQIANG | SONG | | | | 0 | SONG | 1.98 | 0.45 | 95.15 | 0.04 | 1.74 | 0.65 | 100 | 0 |
| 2105030017 | SONG, YUETENG | YUETENG | SONG | | | | 0 | SONG | 1.98 | 0.45 | 95.15 | 0.04 | 1.74 | 0.65 | 100 | 0 |
| 2105070032 | SOO, JOSEPH NORMAN | JOSEPH NORMAN | SOO | | | | 0 | SOO | 10.47 | 0 | 79.86 | 0 | 7.79 | 1.61 | 100 | 0 |
| 2109060045 | SOTERAKOPOULOS, CHRISTOPHER | CHRISTOPHER | SOTERAKOPOULOS | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106080068 | SOTO, EMANUEL | EMANUEL | SOTO | | | | 1 | SOTO | 5.15 | 0.48 | 0.44 | 0.26 | 0.22 | 93.45 | 100 | 0 |
| 2110020036 | SOUSA, DARRELL EVAN | DARRELL EVAN | SOUSA | | | | 0 | SOUSA | 89.11 | 1.65 | 0.88 | 0.25 | 1.43 | 6.7 | 100 | 0 |
| 2105070001 | SPAGNOLO, DEBRA ANN | DEBRA ANN | SPAGNOLO | | | | 0 | SPAGNOLO | 92.84 | 0 | 1.13 | 0 | 1.43 | 3.68 | 100 | 0 |
| 2104250038 | SPAGNOLO, ROSE HELEN | ROSE HELEN | SPAGNOLO | | | | 0 | SPAGNOLO | 92.84 | 0 | 1.13 | 0 | 1.43 | 3.68 | 100 | 0 |
| 2107240045 | SPAULDING, RYAN SCOTT | RYAN SCOTT | SPAULDING | | | | 0 | SPAULDING | 83.6 | 9.21 | 0.76 | 1.77 | 2.35 | 2.31 | 100 | 0 |
| 2105240002 | SPEAR, JENNIFER LYNN | JENNIFER LYNN | SPEAR | | | | 0 | SPEAR | 86.89 | 7.4 | 0.49 | 0.78 | 1.94 | 2.5 | 100 | 0 |
| 2103180001 | SPRIGGS, JUDSON LYNN | JUDSON LYNN | SPRIGGS | | | | 0 | SPRIGGS | 51.63 | 41.4 | 0.43 | 0.77 | 3.49 | 2.28 | 100 | 0 |
| 2102150028 | STAIGER, JUDY ANN | JUDY ANN | STAIGER | | | | 0 | STAIGER | 95.36 | 0.75 | 0 | 0 | 1.24 | 1.74 | 100 | 0 |
| 2105120034 | STANLEY NORMAN | | STANLEY NORMAN | STANLEYNORMAN | STANLEY | NORMAN | 0 | STANLEY | 78.79 | 15.1 | 0.74 | 1.16 | 1.95 | 2.27 | 100 | 0 |
| 2104020033 | STARNES, TIFFANY LYNN | TIFFANY LYNN | STARNES | | | | 0 | STARNES | 87.94 | 7.81 | 0.44 | 0.46 | 1.34 | 2 | 100 | 0 |
| 2105080035 | STARNES, TIFFANY LYNN | TIFFANY LYNN | STARNES | | | | 0 | STARNES | 87.94 | 7.81 | 0.44 | 0.46 | 1.34 | 2 | 100 | 0 |
| 2105100014 | STARNES, TIFFANY LYNN | TIFFANY LYNN | STARNES | | | | 0 | STARNES | 87.94 | 7.81 | 0.44 | 0.46 | 1.34 | 2 | 100 | 0 |
| 2105140026 | STARNES, TIFFANY LYNN | TIFFANY LYNN | STARNES | | | | 0 | STARNES | 87.94 | 7.81 | 0.44 | 0.46 | 1.34 | 2 | 100 | 0 |
| 2101050039 | STAUTZENBERGER, J PATRICK | J PATRICK | STAUTZENBERGER | | | | 0 | STAUTZENBERGER | 84.54 | 0 | 3.09 | 0 | 0 | 10.82 | 100 | 0 |
| 2108070005 | STEARMAN, BLACE EDWARD | BLACE EDWARD | STEARMAN | | | | 0 | STEARMAN | 92.71 | 0.55 | 0.66 | 1.33 | 2.1 | 2.65 | 100 | 0 |
| 2112200030 | STEHLY, RACHAEL CLARE | RACHAEL CLARE | STEHLY | | | | 0 | STEHLY | 90.27 | 0 | 0 | 0 | 3.36 | 5.37 | 100 | 0 |
| 2112080048 | STEVENS, AMBER NICOLE | AMBER NICOLE | STEVENS | | | | 0 | STEVENS | 81.44 | 11.82 | 0.64 | 1.33 | 2.04 | 2.74 | 100 | 0 |
| 2106020009 | STEVENS, JOSHUA JAMES | JOSHUA JAMES | STEVENS | | | | 0 | STEVENS | 81.44 | 11.82 | 0.64 | 1.33 | 2.04 | 2.74 | 100 | 0 |
| 2105210009 | STEWART, LAHOMA EUGENIA | LAHOMA EUGENIA | STEWART | | | | 0 | STEWART | 69.17 | 24.86 | 0.48 | 0.77 | 2.24 | 2.49 | 100 | 0 |
| 2104020069 | STEWART, MICHAEL RAY | MICHAEL RAY | STEWART | | | | 0 | STEWART | 69.17 | 24.86 | 0.48 | 0.77 | 2.24 | 2.49 | 100 | 0 |
| 2111190041 | STEWART, SHANNON DALE | SHANNON DALE | STEWART | | | | 0 | STEWART | 69.17 | 24.86 | 0.48 | 0.77 | 2.24 | 2.49 | 100 | 0 |
| 2105170053 | STINGER, PRISCILLA MAY | PRISCILLA MAY | STINGER | | | | 0 | STINGER | 86 | 7.38 | 0 | 0 | 3.26 | 1.73 | 100 | 0 |
| 2112300057 | STOUTAMORE, JENEN BARRYMON | JENEN BARRYMON | STOUTAMORE | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2107120003 | STRILCHUK, STEPAN | STEPAN | STRILCHUK | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102080010 | SU, SHIMING | SHIMING | SU | | | | 0 | SU | 2.26 | 0 | 93.36 | 0 | 2 | 2.01 | 100 | 0 |
| 2108080024 | SUCIO, DORINA ANA | DORINA ANA | SUCIO | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2108310010 | SUSOY, JESSE | JESSE | SUSOY | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106270036 | SUSSMAN, AARON DAVID | AARON DAVID | SUSSMAN | | | | 0 | SUSSMAN | 95.4 | 0 | 0.79 | 0 | 0.99 | 2.32 | 100 | 0 |
| 2104090009 | SWARTZ, SHAOMA MASHAWNTAY | SHAOMA MASHAWNTAY | SWARTZ | | | | 0 | SWARTZ | 95.26 | 0.53 | 0.59 | 0.44 | 1.29 | 1.88 | 100 | 0 |
| 2106140037 | SWENSON, ALYSSA MICHELLE | ALYSSA MICHELLE | SWENSON | | | | 0 | SWENSON | 95.49 | 0.51 | 0.66 | 0.36 | 1.33 | 1.65 | 100 | 0 |
| 2103070017 | SZE, YUNGFAI | YUNGFAI | SZE | | | | 0 | SZE | 4.36 | 0 | 91.06 | 0 | 3.77 | 0.81 | 100 | 0 |
| 2111160010 | TAN, HANQING | HANQING | TAN | | | | 0 | TAN | 3.3 | 0.19 | 92.37 | 0.11 | 2.62 | 1.42 | 100 | 0 |
| 2109170049 | TAO, JOANNE | JOANNE | TAO | | | | 0 | TAO | 3.1 | 0 | 92.56 | 0 | 3.08 | 0.72 | 100 | 0 |
| 2103140001 | TASH, WAYNE RUSSELL | WAYNE RUSSELL | TASH | | | | 0 | TASH | 89.17 | 4.74 | 0.63 | 0.55 | 1.66 | 3.24 | 100 | 0 |
| 2107030075 | TAWANSAENG, NATHINI | NATHINI | TAWANSAENG | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2102020034 | TAYLOR, PATRICIA ANN | PATRICIA ANN | TAYLOR | | | | 0 | TAYLOR | 65.38 | 28.42 | 0.56 | 0.76 | 2.41 | 2.46 | 100 | 0 |
| 2111200048 | TERRILL, GARRETT HOLLOWAY | GARRETT HOLLOWAY | TERRILL | | | | 0 | TERRILL | 91.88 | 2.52 | 0.44 | 0.89 | 1.51 | 2.77 | 100 | 0 |
| 2111090064 | TESSMER, ROBERT HENRY | ROBERT HENRY | TESSMER | | | | 0 | TESSMER | 97.53 | 0 | 0 | 0 | 0.48 | 1.51 | 100 | 0 |
| 2112300002 | TEWELDEBRHAN, AMANUEL | AMANUEL | TEWELDEBRHAN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105060033 | THAMMAVONG, SAKHONE | SAKHONE | THAMMAVONG | | | | 0 | THAMMAVONG | 0.7 | 0 | 92.59 | 0 | 4.34 | 2.24 | 100 | 0 |
| 2104080065 | THANG, C | C | THANG | | | | 0 | THANG | 1.91 | 0 | 94.99 | 0 | 1.69 | 0.65 | 100 | 0 |
| 2104230038 | THAO, AH SONG | AH SONG | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2101110050 | THAO, CHAI | CHAI | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2106190068 | THAO, CHAY | CHAY | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2103190018 | THAO, CHUE ZA | CHUE ZA | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2race | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111030030 | THAO, DANGNEG | DANGNEG | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105170035 | THAO, LEE | LEE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2103110027 | THAO, MAI LEE | MAI LEE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105070013 | THAO, MAO ME | MAO ME | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2106070006 | THAO, NAO LEE | NAO LEE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2106110008 | THAO, NATHAN | NATHAN | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105040061 | THAO, NEIL | NEIL | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2106300078 | THAO, NHIA | NHIA | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2104200042 | THAO, NOU CI NAREE | NOU CI NAREE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105070012 | THAO, SOU | SOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2103060015 | THAO, STEVE | STEVE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105300012 | THAO, STEVE | STEVE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2102060001 | THAO, SUNITA YER | SUNITA YER | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105040031 | THAO, TOU | TOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2107040028 | THAO, TOU | TOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2105200039 | THAO, XEE | XEE | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2103180040 | THAO, YANG TOU | YANG TOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2107020026 | THAO, YENG | YENG | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2107030037 | THAO, YIA | YIA | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2112100001 | THAO, YIA NHIA TOU | YIA NHIA TOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2101050042 | THAO, YIA NHIATOU | YIA NHIATOU | THAO | | | | 0 | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| 2112170042 | THIBERT, MARINA M | MARINA M | THIBERT | | | | 0 | THIBERT | 86.77 | 2.1 | 0.97 | 4.84 | 3.06 | 2.26 | 100 | 0 |
| 2112050033 | THIELEMANSTERNJACOB, | | THIELEMANSTERNJACOB | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2106080006 | THOM, JEANA MAE | JEANA MAE | THOM | | | | 0 | THOM | 80.94 | 8.84 | 3.81 | 1.27 | 2.19 | 2.95 | 100 | 0 |
| 2101140001 | THOMPSON, ALLISSA NICOLE | ALLISSA NICOLE | THOMPSON | | | | 0 | THOMPSON | 69.78 | 23.57 | 0.57 | 1.22 | 2.37 | 2.49 | 100 | 0 |
| 2104250016 | THOMPSON, JOHNNIE | JOHNNIE | THOMPSON | | | | 0 | THOMPSON | 69.78 | 23.57 | 0.57 | 1.22 | 2.37 | 2.49 | 100 | 0 |
| 2109260025 | THOMPSON, TRAVIS NMN | TRAVIS NMN | THOMPSON | | | | 0 | THOMPSON | 69.78 | 23.57 | 0.57 | 1.22 | 2.37 | 2.49 | 100 | 0 |
| 2111090001 | THOR, NITNOKHAM NICK | NITNOKHAM NICK | THOR | | | | 0 | THOR | 34.11 | 1.13 | 61.49 | 0.18 | 1.7 | 1.38 | 100 | 0 |
| 2108100039 | TOBOSA, JASMINE KANANI | JASMINE KANANI | TOBOSA | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2105310051 | TOOHEY, BRIAN JAY | BRIAN JAY | TOOHEY | | | | 0 | TOOHEY | 95.38 | 0 | 0.57 | 0 | 0.95 | 2.48 | 100 | 0 |
| 2107240062 | TOPHIGHEVERSON, DANA RAE | DANA RAE | TOPHIGHEVERSON | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2102160004 | TORRES, MATTHEW SAL | MATTHEW SAL | TORRES | | | | 1 | TORRES | 5.35 | 0.57 | 1.43 | 0.2 | 0.28 | 92.16 | 100 | 0 |
| 2103020065 | TOSELLO, CHELSEA ELISE | CHELSEA ELISE | TOSELLO | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2103310039 | TRAC, RUN DUC | RUN DUC | TRAC | | | | 0 | TRAC | 2.54 | 0 | 95.69 | 0 | 0 | 0 | 100 | 0 |
| 2106250003 | TRAC, RUNG DUC | RUNG DUC | TRAC | | | | 0 | TRAC | 2.54 | 0 | 95.69 | 0 | 0 | 0 | 100 | 0 |
| 2110150032 | TREVINO, MARILYN LOIS | MARILYN LOIS | TREVINO | | | | 1 | TREVINO | 7.83 | 0.29 | 0.2 | 0.4 | 0.22 | 91.06 | 100 | 0 |
| 2106210039 | TROWN, MARIECLAIRE ALLAIN | MARIECLAIRE ALLAIN | TROWN | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2104200051 | TUDOR, ASHLEY MARIE | ASHLEY MARIE | TUDOR | | | | 0 | TUDOR | 90.06 | 4 | 0.66 | 0.77 | 1.89 | 2.62 | 100 | 0 |
| 2105120058 | UNG, SALLY | SALLY | UNG | | | | 0 | UNG | 3.28 | 0 | 91.79 | 0 | 2.52 | 1.7 | 100 | 0 |
| 2110150017 | VALENCIA, NOEL FLORES | NOEL FLORES | VALENCIA | | | | 1 | VALENCIA | 5.32 | 0.5 | 3.28 | 1.21 | 0.46 | 89.23 | 100 | 0 |
| 2103230051 | VALENZUELA, KRISTIN MARIE | KRISTIN MARIE | VALENZUELA | | | | 1 | VALENZUELA | 4.95 | 0.21 | 2.4 | 1.67 | 0.4 | 90.36 | 100 | 0 |
| 2103140009 | VANG, CHAO | CHAO | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105060042 | VANG, CHAO | CHAO | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2108220038 | VANG, CHENG | CHENG | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2101300002 | VANG, CHIA | CHIA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2104140026 | VANG, CHRIS TUKIM | CHRIS TUKIM | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2106300080 | VANG, DA | DA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2104050010 | VANG, DA NENG | DA NENG | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105110039 | VANG, DER | DER | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107030018 | VANG, EAGLE | EAGLE | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2104120034 | VANG, GEE | GEE | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105210004 | VANG, HLEE | HLEE | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2104160009 | VANG, JENNIFER PAJ CIS | JENNIFER PAJ CIS | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105050003 | VANG, JERRY | JERRY | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105110037 | VANG, KAREN | KAREN | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2103310022 | VANG, KHUE | KHUE | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107040019 | VANG, LUCKY | LUCKY | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105040037 | VANG, MA | MA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107030050 | VANG, MA | MA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2103190025 | VANG, MAI NOU | MAI NOU | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107030057 | VANG, MAO | MAO | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107020024 | VANG, MARY | MARY | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105130026 | VANG, MAY CHONG | MAY CHONG | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2106300062 | VANG, MIKE ZAN | MIKE ZAN | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2103290001 | VANG, PA CHAI | PA CHAI | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105140049 | VANG, PA CHAI | PA CHAI | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107010056 | VANG, PETER | PETER | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2106190037 | VANG, RICKY S | RICKY S | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2106210035 | VANG, RICKY S | RICKY S | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2103300021 | VANG, SOR | SOR | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105100071 | VANG, TEE XA | TEE XA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106070072 | VANG, THAO | THAO | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107033032 | VANG, YANG CHAN | YANG CHAN | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2104160055 | VANG, YEE | YEE | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2107040013 | VANG, YER | YER | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2106110018 | VANG, YIA | YIA | VANG | | | | 0 | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| 2105130025 | VANGSOUA, ERIC | ERIC | VANGSOUA | | | | 0 | | | | | | | | 0 | 100 |
| 2111190027 | VARGAS, ABRAHAN | ABRAHAN | VARGAS | | | | 1 | VARGAS | 5.41 | 0.42 | 0.85 | 0.18 | 0.22 | 92.92 | 100 | 0 |
| 2104010034 | VARGASCARRANZA, JOSE | JOSE | VARGASCARRANZA | | | | 0 | | -- | -- | | -- | -- | | 0 | 100 |
| 2101270035 | VASQUEZRODRIGUEZ, ARTURO | ARTURO | VASQUEZRODRIGUEZ | | | | 0 | | -- | | -- | | -- | -- | 0 | 100 |
| 2112260001 | VAUGAN, MARK RAY | MARK RAY | VAUGAN | | | | 0 | VAUGAN | 71.17 | 18.92 | 0 | 0 | 0 | 7.21 | 100 | 0 |
| 2104200045 | VAUGHAN, RICHARD | RICHARD | VAUGHAN | | | | 0 | VAUGHAN | 82.04 | 12.93 | 0.5 | 0.45 | 1.73 | 2.35 | 100 | 0 |
| 2111200002 | VAUGHNAN, BEAU JACOB | BEAU JACOB | VAUGHNAN | | | | 0 | | -- | | -- | | -- | -- | 0 | 100 |
| 2106200002 | VAZQUEZ, SANTIAGO | SANTIAGO | VAZQUEZ | | | | 1 | VAZQUEZ | 3.53 | 0.35 | 0.18 | 0.06 | 0.12 | 95.75 | 100 | 0 |
| 2112200015 | VEERAMUTHU, KOUSIKAN | KOUSIKAN | VEERAMUTHU | | | | 0 | | -- | | | | | | 0 | 100 |
| 2109080078 | VELASCO GARCIA, FELIX | FELIX | VELASCO GARCIA | VELASCOGARCIA | VELASCO | GARCIA | 1 | VELASCO | 5.94 | 0.26 | 10.51 | 0.32 | 0.7 | 82.27 | 100 | 0 |
| 2112010025 | VENTURA, JOSE | JOSE | VENTURA | | | | 0 | VENTURA | 18.8 | 0.77 | 4.64 | 0.29 | 1.04 | 74.47 | 100 | 0 |
| 2107180060 | VICKLAND, VALERIE LOUISE | VALERIE LOUISE | VICKLAND | | | | 0 | | -- | | -- | | | -- | 0 | 100 |
| 2107310008 | VILLEGAS, IVY BARRO | IVY BARRO | VILLEGAS | | | | 1 | VILLEGAS | 3.97 | 0.29 | 3.24 | 0.24 | 0.39 | 91.88 | 100 | 0 |
| 2103030037 | VIRGIN, JEFFREY GABRIEL | JEFFREY GABRIEL | VIRGIN | | | | 0 | VIRGIN | 75.46 | 13.26 | 0.39 | 0.65 | 2.16 | 8.08 | 100 | 0 |
| 2106210093 | VIRGIN, JEFFREY GABRIEL | JEFFREY GABRIEL | VIRGIN | | | | 0 | VIRGIN | 75.46 | 13.26 | 0.39 | 0.65 | 2.16 | 8.08 | 100 | 0 |
| 2103290033 | VO, NATHAN NGOC | NATHAN NGOC | VO | | | | 0 | VO | 1.4 | 0.16 | 96.07 | 0.04 | 1.72 | 0.61 | 100 | 0 |
| 2104120009 | VOGEL, JILL MONICA | JILL MONICA | VOGEL | | | | 0 | VOGEL | 94.99 | 0.49 | 0.64 | 0.28 | 1.11 | 2.49 | 100 | 0 |
| 2107270043 | VOGEL, JILL MONICA | JILL MONICA | VOGEL | | | | 0 | VOGEL | 94.99 | 0.49 | 0.64 | 0.28 | 1.11 | 2.49 | 100 | 0 |
| 2105180051 | VOONG, PHUC DUC | PHUC DUC | VOONG | | | | 0 | VOONG | 0 | 0 | 98.82 | 0 | 0.5 | 0 | 100 | 0 |
| 2105080065 | VORACHITH, SABRINA BOURTONG | SABRINA BOURTONG | VORACHITH | | | | 0 | | -- | | -- | | | -- | 0 | 100 |
| 2109270001 | VOSBURGH, BRIAN ALLEN | BRIAN ALLEN | VOSBURGH | | | | 0 | VOSBURGH | 96.09 | 0.51 | 0 | 0 | 1.35 | 1.41 | 100 | 0 |
| 2104060007 | VUE, ANTHONY | ANTHONY | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2104260002 | VUE, CHA MENG | CHA MENG | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2103250067 | VUE, JESSICA HNUVCIS | JESSICA HNUVCIS | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2104080043 | VUE, KENG | KENG | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2106070045 | VUE, LYNA | LYNA | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2106090068 | VUE, PAO GE | PAO GE | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2107040049 | VUE, PAO JOSEPH | PAO JOSEPH | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2107030039 | VUE, STEVE | STEVE | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2103190062 | VUE, TER | TER | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2103170041 | VUE, UNE | UNE | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2106300036 | VUE, YE | YE | VUE | | | | 0 | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| 2107170035 | WADE, JESSIE DUEWAIN | JESSIE DUEWAIN | WADE | | | | 0 | WADE | 64.94 | 29.08 | 0.47 | 0.74 | 2.44 | 2.34 | 100 | 0 |
| 2102130009 | WAITE, KIMBERLY DARNELLE | KIMBERLY DARNELLE | WAITE | | | | 0 | WAITE | 86.17 | 8.43 | 0.72 | 0.55 | 1.75 | 2.38 | 100 | 0 |
| 2111180047 | WALAS, DAVID BRIAN | DAVID BRIAN | WALAS | | | | 0 | WALAS | 94.56 | 0 | 0 | 0 | 1.43 | 1.72 | 100 | 0 |
| 2105070006 | WALKER, NEAL | NEAL | WALKER | | | | 0 | WALKER | 58.66 | 35.05 | 0.45 | 0.87 | 2.55 | 2.41 | 100 | 0 |
| 2103260050 | WALL, STEPHANIE MARIE | STEPHANIE MARIE | WALL | | | | 0 | WALL | 86.1 | 8.21 | 0.75 | 0.81 | 1.81 | 2.31 | 100 | 0 |
| 2105090012 | WALTERS, CHRIS LARRY | CHRIS LARRY | WALTERS | | | | 0 | WALTERS | 82.92 | 11.29 | 0.65 | 0.82 | 1.69 | 2.63 | 100 | 0 |
| 2107020040 | WALTERS, CHRIS LARRY | CHRIS LARRY | WALTERS | | | | 0 | WALTERS | 82.92 | 11.29 | 0.65 | 0.82 | 1.69 | 2.63 | 100 | 0 |
| 2105040067 | WANGE, CHONGCHEE CHERPAO | CHONGCHEE CHERPAO | WANGE | | | | 0 | | -- | | -- | | | -- | 0 | 100 |
| 2111010046 | WANGMENG, THAO | THAO | WANGMENG | | | | 0 | | -- | | -- | | -- | -- | 0 | 100 |
| 2110150041 | WARD, DANYELL SHEREE | DANYELL SHEREE | WARD | | | | 0 | WARD | 75.58 | 18.5 | 0.49 | 0.91 | 2.08 | 2.44 | 100 | 0 |
| 2104150003 | WARD, ESTERLYNN DEANNE | ESTERLYNN DEANNE | WARD | | | | 0 | WARD | 75.58 | 18.5 | 0.49 | 0.91 | 2.08 | 2.44 | 100 | 0 |
| 2106120052 | WARNER, TODD JR | TODD JR | WARNER | | | | 0 | WARNER | 84.22 | 10.24 | 0.65 | 0.61 | 1.87 | 2.41 | 100 | 0 |
| 2106130047 | WARNICK, WENDY ADELE | WENDY ADELE | WARNICK | | | | 0 | WARNICK | 92.78 | 2.4 | 0.95 | 0.14 | 1.49 | 2.24 | 100 | 0 |
| 2111270034 | WASHINGTON, JEROME WILBERT | JEROME WILBERT | WASHINGTON | | | | 0 | WASHINGTON | 5.17 | 87.53 | 0.3 | 0.68 | 3.78 | 2.54 | 100 | 0 |
| 2101200016 | WATSON, DON WILLIS | DON WILLIS | WATSON | | | | 0 | WATSON | 66.03 | 27.9 | 0.53 | 0.82 | 2.3 | 2.41 | 100 | 0 |
| 2103130026 | WEINSTEIN, OLGA GORZKOWSKA | OLGA GORZKOWSKA | WEINSTEIN | | | | 0 | WEINSTEIN | 95.62 | 0.23 | 0.74 | 0.12 | 0.93 | 2.36 | 100 | 0 |
| 2102050009 | WELLS, ALAN RICHARD | ALAN RICHARD | WELLS | | | | 0 | WELLS | 74 | 20 | 0.49 | 0.87 | 2.22 | 2.41 | 100 | 0 |
| 2101120028 | WELLS, CHRISTINA L | CHRISTINA L | WELLS | | | | 0 | WELLS | 74 | 20 | 0.49 | 0.87 | 2.22 | 2.41 | 100 | 0 |
| 2105080060 | WELLS, JOSHUA DAVID | JOSHUA DAVID | WELLS | | | | 0 | WELLS | 74 | 20 | 0.49 | 0.87 | 2.22 | 2.41 | 100 | 0 |
| 2106050032 | WESTOVER, BRANDON LEE | BRANDON LEE | WESTOVER | | | | 0 | WESTOVER | 94.13 | 0.38 | 0.57 | 0.59 | 1.58 | 2.75 | 100 | 0 |
| 2112090032 | WHIPPLE, ELDON MICHAEL | ELDON MICHAEL | WHIPPLE | | | | 0 | WHIPPLE | 84.85 | 7.96 | 0.53 | 2.73 | 1.84 | 2.09 | 100 | 0 |
| 2101220052 | WHIPPLE, MYRA BELLE | MYRA BELLE | WHIPPLE | | | | 0 | WHIPPLE | 84.85 | 7.96 | 0.53 | 2.73 | 1.84 | 2.09 | 100 | 0 |
| 2109170031 | WHITE, PHILIP STEWART | PHILIP STEWART | WHITE | | | | 0 | WHITE | 65.51 | 28.17 | 0.49 | 1.07 | 2.38 | 2.38 | 100 | 0 |
| 2110220034 | WHITEHURTS, CHRISTOPHER | CHRISTOPHER | WHITEHURTS | | | | 0 | | -- | | -- | | | -- | 0 | 100 |
| 2103250052 | WHITMORE, FRANCES BROWEN | FRANCES BROWEN | WHITMORE | | | | 0 | WHITMORE | 74.76 | 19.38 | 0.69 | 0.63 | 2.62 | 1.91 | 100 | 0 |
| 2107300043 | WHITTAKER, MELISSA SUE | MELISSA SUE | WHITTAKER | | | | 0 | WHITTAKER | 75.98 | 18.05 | 0.57 | 0.49 | 2.06 | 2.85 | 100 | 0 |
| 2105080019 | WIESSLER, GREGORY | GREGORY | WIESSLER | | | | 0 | | -- | | | | | | 0 | 100 |
| 2108100005 | WILLIAMS, CHARLES DOMINIC | CHARLES DOMINIC | WILLIAMS | | | | 0 | WILLIAMS | 45.75 | 47.68 | 0.46 | 0.82 | 2.81 | 2.49 | 100 | 0 |
| 2105300059 | WILLIAMSON, CHERIE MARIE | CHERIE MARIE | WILLIAMSON | | | | 0 | WILLIAMSON | 77.17 | 17.41 | 0.5 | 0.7 | 1.94 | 2.27 | 100 | 0 |
| 2103300020 | WILSON, CHARLES STEVEN | CHARLES STEVEN | WILSON | | | | 0 | WILSON | 67.36 | 25.99 | 0.6 | 1.06 | 2.38 | 2.61 | 100 | 0 |
| 2111300039 | WILSON, DEVIN LYLE TAJ | DEVIN LYLE TAJ | WILSON | | | | 0 | WILSON | 67.36 | 25.99 | 0.6 | 1.06 | 2.38 | 2.61 | 100 | 0 |
| 2111080046 | WILSON, DONAVAN TAJ | DONAVAN TAJ | WILSON | | | | 0 | WILSON | 67.36 | 25.99 | 0.6 | 1.06 | 2.38 | 2.61 | 100 | 0 |
| 2110220037 | WILSON, JAZZMEN MARIE | JAZZMEN MARIE | WILSON | | | | 0 | WILSON | 67.36 | 25.99 | 0.6 | 1.06 | 2.38 | 2.61 | 100 | 0 |
| 2106250017 | WINTERS, LEO DARYLE ROSS | LEO DARYLE ROSS | WINTERS | | | | 0 | WINTERS | 79.11 | 15.08 | 0.52 | 0.84 | 2.05 | 2.41 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105070044 | WONG, MOUA FE | MOUA FE | WONG | | | | 0 | WONG | 3.48 | 0.79 | 86.49 | 0.04 | 5.2 | | 100 | 0 |
| 2111160008 | WRIGHT, RANDAL HIRAM | RANDAL HIRAM | WRIGHT | | | | 0 | WRIGHT | 65.8 | 28.23 | 0.51 | 0.69 | 2.41 | 2.36 | 100 | 0 |
| 2106300012 | WU, CHENG YAN | CHENG YAN | WU | | | | 0 | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| 2105180045 | WU, HAITAO | HAITAO | WU | | | | 0 | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| 2103170032 | WU, KEHSIUNG | KEHSIUNG | WU | | | | 0 | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| 2103130016 | WU, SONNY | SONNY | WU | | | | 0 | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| 2110270058 | WYATT, JACOB BRIAN | JACOB BRIAN | WYATT | | | | 0 | WYATT | 75.71 | 18.63 | 0.42 | 0.67 | 2.07 | 2.49 | 100 | 0 |
| 2110060004 | WYNHOFF, JUSTIN MICHAEL | JUSTIN MICHAEL | WYNHOFF | | | | 0 | WYNHOFF | 93.2 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 2103070021 | XIANG, NENG GUANG | NENG GUANG | XIANG | | | | 0 | XIANG | 1.26 | 0.56 | 97.34 | 0 | 0.63 | 0 | 100 | 0 |
| 2105080010 | XIANG, NENG GUANG | NENG GUANG | XIANG | | | | 0 | XIANG | 1.26 | 0.56 | 97.34 | 0 | 0.63 | 0 | 100 | 0 |
| 2105080059 | XIANG, ZAIFU | ZAIFU | XIANG | | | | 0 | XIANG | 1.26 | 0.56 | 97.34 | 0 | 0.63 | 0 | 100 | 0 |
| 2107080013 | XIAO, YU | YU | XIAO | | | | 0 | XIAO | 0.78 | 0 | 97.91 | 0 | 0.85 | 0.24 | 100 | 0 |
| 2104250001 | XION, BEE | BEE | XION | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106180048 | XIONG, BAO KELLY | BAO KELLY | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107030002 | XIONG, BEE | BEE | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2110280004 | XIONG, BEE | BEE | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107020014 | XIONG, BLIA | BLIA | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2103050012 | XIONG, BLONG | BLONG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2106300035 | XIONG, CHENG | CHENG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107020061 | XIONG, ENG | ENG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2104270053 | XIONG, GAOHOUA SELENA | GAOHOUA SELENA | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2103110053 | XIONG, GER JONATHAN | GER JONATHAN | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2110160014 | XIONG, GONG | GONG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2102200050 | XIONG, HOUA YEE | HOUA YEE | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2103190030 | XIONG, KONG PANG | KONG PANG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2104160012 | XIONG, KONGPENG | KONGPENG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107030048 | XIONG, KOU | KOU | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107030065 | XIONG, LA LONG | LA LONG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2111030028 | XIONG, LEU | LEU | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107030006 | XIONG, LOR | LOR | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2104160037 | XIONG, MAIVANG | MAIVANG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2103310016 | XIONG, PAO JACK | PAO JACK | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2101170033 | XIONG, TENG | TENG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2105110015 | XIONG, TENG | TENG | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2105070020 | XIONG, TONG TOU | TONG TOU | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2107030066 | XIONG, TOU | TOU | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2105310025 | XIONG, TOULEE | TOULEE | XIONG | | | | 0 | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| 2105110046 | XIUWEN, HUANG | HUANG | XIUWEN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105130020 | XU, LONG | LONG | XU | | | | 0 | XU | 0.83 | 0.12 | 98.25 | 0.02 | 0.55 | 0.24 | 100 | 0 |
| 2106300004 | XU, YESHENG | YESHENG | XU | | | | 0 | XU | 0.83 | 0.12 | 98.25 | 0.02 | 0.55 | 0.24 | 100 | 0 |
| 2107020038 | XU, YESHENG | YESHENG | XU | | | | 0 | XU | 0.83 | 0.12 | 98.25 | 0.02 | 0.55 | 0.24 | 100 | 0 |
| 2107020050 | XUEBIN, HUANG | HUANG | XUEBIN | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2105300030 | YAMASHITA, LISA MARIE | LISA MARIE | YAMASHITA | | | | 0 | YAMASHITA | 6.21 | 0 | 78.83 | 0 | 11.45 | 3.27 | 100 | 0 |
| 2106070003 | YAN, SUN | SUN | YAN | | | | 0 | YAN | 2.97 | 0 | 94.06 | 0 | 1.07 | 1.33 | 100 | 0 |
| 2106110051 | YAN, XIU NAN | XIU NAN | YAN | | | | 0 | YAN | 2.97 | 0 | 94.06 | 0 | 1.07 | 1.33 | 100 | 0 |
| 2106110005 | YANG | | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105120022 | YANG, BRANDON | BRANDON | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105050037 | YANG, BRYAN YIA | BRYAN YIA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107030045 | YANG, CHA | CHA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104160014 | YANG, CHATBEE | CHATBEE | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2106170035 | YANG, CHEE | CHEE | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2106300010 | YANG, CHER PAO | CHER PAO | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105140012 | YANG, CHING | CHING | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105100010 | YANG, CHOU | CHOU | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104010028 | YANG, CHOUAPAO | CHOUAPAO | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104120038 | YANG, CHRISTOPHER P C P | CHRISTOPHER P C P | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104020030 | YANG, CHULA | CHULA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2103310014 | YANG, FONG | FONG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104160061 | YANG, GER | GER | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107040100 | YANG, GER | GER | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104020007 | YANG, GONGYI | GONGYI | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2103190066 | YANG, HOUA | HOUA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107020081 | YANG, HOUA | HOUA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107030046 | YANG, JOAH VANG | JOAH VANG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2103190079 | YANG, JOHNNY | JOHNNY | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2106080065 | YANG, JONATHAN | JONATHAN | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2106110055 | YANG, KHAMSAO | KHAMSAO | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105100049 | YANG, KOZOUA | KOZOUA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104030033 | YANG, LA | LA | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2106080067 | YANG, MENG | MENG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107100001 | YANG, MENG | MENG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |

| CAD Event Number | Name | Fname | LName | LName1 | Lname2 | Lname3 | SSN | matchname | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106120005 | YANG, RICHARD LEE | RICHARD LEE | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105040030 | YANG, SENG | SENG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104080041 | YANG, SHAWN XIONG | SHAWN XIONG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2104010025 | YANG, SUE | SUE | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2107020018 | YANG, TENG | TENG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105140034 | YANG, THOMAS | THOMAS | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2110010022 | YANG, TOU LEEVANG | TOU LEEVANG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2103190019 | YANG, XIANNAN | XIANNAN | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105190058 | YANG, YONG XIONG | YONG XIONG | YANG | | | | 0 | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 2105020045 | YAO, QUINGSEN | QUINGSEN | YAO | | | | 0 | YAO | 2.13 | 2.45 | 92.91 | 0 | 1.99 | 0 | 100 | 0 |
| 2107310001 | YE, XUXIANG | XUXIANG | YE | | | | 0 | YE | 1.33 | 0 | 97.02 | 0 | 0.84 | 0.49 | 100 | 0 |
| 2106060044 | YOA, QINGLIN | QINGLIN | YOA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2106060054 | YOA, QINGLIN | QINGLIN | YOA | | | | 0 | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 2107040084 | YOCHUM, EMMA LEANN | EMMA LEANN | YOCHUM | | | | 0 | YOCHUM | 93.83 | 0 | 0 | 1.37 | 1.71 | 2.26 | 100 | 0 |
| 2108130048 | YOUNG, CREON TRYVANT | CREON TRYVANT | YOUNG | | | | 0 | YOUNG | 66.26 | 24.67 | 3.03 | 0.79 | 2.66 | 2.58 | 100 | 0 |
| 2104250040 | ZAVALA ALVAREZ, MANUEL | MANUEL | ZAVALA ALVAREZ | ZAVALAALVAREZ | ZAVALA | ALVAREZ | 1 | ZAVALA | 3.29 | 0.2 | 0.18 | 0.09 | 0.12 | 96.13 | 100 | 0 |
| 2111140042 | ZAYAS, ELIZABETH | ELIZABETH | ZAYAS | | | | 1 | ZAYAS | 8.07 | 1.13 | 0.68 | 0.19 | 0.16 | 89.77 | 100 | 0 |
| 2104020026 | ZHANG, FUCHANG | FUCHANG | ZHANG | | | | 0 | ZHANG | 0.99 | 0.16 | 98.06 | 0.02 | 0.62 | 0.15 | 100 | 0 |
| 2102280024 | ZHANG, HAN XIAN | HAN XIAN | ZHANG | | | | 0 | ZHANG | 0.99 | 0.16 | 98.06 | 0.02 | 0.62 | 0.15 | 100 | 0 |
| 2104230001 | ZHENG, MINGHUI | MINGHUI | ZHENG | | | | 0 | ZHENG | 0.74 | 0 | 98.02 | 0 | 0.92 | 0.2 | 100 | 0 |
| 2104160033 | ZHENG, ZHOU | ZHOU | ZHENG | | | | 0 | ZHENG | 0.74 | 0 | 98.02 | 0 | 0.92 | 0.2 | 100 | 0 |
| 2111100025 | ZHOU, WENYONG | WENYONG | ZHOU | | | | 0 | ZHOU | 0.98 | 0.18 | 98.2 | 0 | 0.51 | 0 | 100 | 0 |
| | | | | | | | | | 487.6026 | 84.8192 | 317.035 | 5.4133 | 17.7836 | 113.3168 | 1028 | 130 |
| | | | | | | | | | 47.4% | 8.3% | 30.8% | 0.5% | 1.7% | 11.0% | | |
| | | | | | | | | | 42.1% | 7.3% | 27.4% | 0.5% | 1.5% | 9.8% | 88.8% | 11.2% |

# EXHIBIT J

| Agency Case No. | Name | LName | Fname | name2 | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | NoMatch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-21-1548 | Chen, Baijin | CHEN | BAIJIN | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 1-21-1117 | Chen, Shengrui | CHEN | SHENGRUI | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| 1-21-1087 | Edwardo, O. Colin | EDWARDO | O. COLIN | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 1-21-1083 | Her, Jessica Yang | HER | JESSICA YANG | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| 1-21-1046 | Herr, Long | HERR | LONG | HERR | 90.08 | 0.65 | 5.54 | 0.2 | 1.3 | 2.22 | 100 | 0 |
| 1-21-1241 | Hua, Mui A | HUA | MUI A | HUA | 1.48 | 0 | 96.34 | 0 | 1.44 | 0.55 | 100 | 0 |
| 1-21-0871 | Lee, Pao Choua | LEE | PAO CHOUA | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 1-21-1025 | Lee, Vacheng | LEE | VACHENG | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| 1-21-1043 | Lin, Lituan | LIN | LITUAN | LIN | 1.7 | 0.18 | 95.85 | 0.02 | 1.77 | 0.47 | 100 | 0 |
| 1-21-1062 | Lin, Qiang Sun | LIN | QIANG SUN | LIN | 1.7 | 0.18 | 95.85 | 0.02 | 1.77 | 0.47 | 100 | 0 |
| 1-21-0805 | Lo, Dilevon | LO | DILEVON | LO | 2.89 | 2.17 | 90.8 | 0.06 | 2.74 | 1.33 | 100 | 0 |
| 1-21-1016 | Lor, Regan | LOR | REGAN | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 1-21-1528 | Lor, Xeng | LOR | XENG | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| 1-21-0896 | Maldonado, Saul Julio | MALDONADO | SAUL JULIO | MALDONADO | 4.97 | 0.5 | 0.4 | 0.19 | 0.23 | 93.71 | 100 | 0 |
| 1-21-0939 | Nian, Quizhuo | NIAN | QUIZHUO | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 1-21-0830 | Ochocuevas, Juan Carlos | OCHOCUEVAS | JUAN CARLOS | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 1-21-1086 | Phommatham, Vone | PHOMMATHAM | VONE | | -- | -- | -- | -- | -- | -- | 0 | 100 |
| 1-21-0896 | Sanchez, Carlos Franco | SANCHEZ | CARLOS FRANCO | SANCHEZ | 4.98 | 0.45 | 0.96 | 0.37 | 0.24 | 92.99 | 100 | 0 |
| 1-21-1059 | Soto, Emanuel | SOTO | EMANUEL | SOTO | 5.15 | 0.48 | 0.44 | 0.26 | 0.22 | 93.45 | 100 | 0 |
| 1-21-1082 | Yang, Khamsao | YANG | KHAMSAO | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 1-21-1168 | Yang, Liangfa | YANG | LIANGFA | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 1-21-0855 | Yang, Ploua | YANG | PLOUA | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 1-21-0804 | Yang, Seng | YANG | SENG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| 1-21-1044 | Yao, Qinglin | YAO | QINGLIN | YAO | 2.13 | 2.45 | 92.91 | 0 | 1.99 | 0 | 100 | 0 |
| 1-21-1239 | Yu, Xiao | YU | XIAO | YU | 1.46 | 0.12 | 96.1 | 0.02 | 1.61 | 0.69 | 100 | 0 |
| | | | | | 1.9971 | 0.4147 | 15.2711 | 0.0324 | 0.3114 | 2.9607 | 21 | 4 |
| | | | | | 9.5% | 2.0% | 72.7% | 0.2% | 1.5% | 14.1% | | |
| | | | | | 8.0% | 1.7% | 61.1% | 0.1% | 1.2% | 11.8% | 84.0% | 16.0% |

# EXHIBIT K

| Owner Name | ln1 | name | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | Nomatch |
|---|---|---|---|---|---|---|---|---|---|---|
| YANG KA JOUA | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| VUE SHER | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| XIONG KONG | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| LOR XUE FENG | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| LI YUAN | LI | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| LIU HUIQIONG | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| MOUA LONG JAMES | MOUA | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 |
| KINGSOUVANHKHAM KYLE | KINGSOUV | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| KINGSOUVANHKHAM BOUNTHAM | KINGSOUV | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| LIU KATY | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| VANG MAI NOU | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| MOUYING LEE | MOUYING | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| MOHATT MARIA CHANG | MOHATT | MOHATT | 89.76 | 0 | 0 | 0 | 0 | 7.23 | 100 | 0 |
| THAO YING | THAO | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| LOR VA | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| BALDWIN ALFO & KAAREN L TRUST | BALDWIN | BALDWIN | 76.87 | 17.25 | 0.52 | 0.93 | 1.99 | 2.43 | 100 | 0 |
| LAU KENT MOO | LAU | LAU | 16.19 | 0.24 | 76.07 | 0.08 | 3.94 | 3.47 | 100 | 0 |
| WU SHUXIAN | WU | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| VUE KOU | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| VUE KOU | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 |
| MA XING RONG ETAL | MA | MA | 3.07 | 0.45 | 93.51 | 0.06 | 1.37 | 1.54 | 100 | 0 |
| YE VUE | YE | YE | 1.33 | 0 | 97.02 | 0 | 0.84 | 0.49 | 100 | 0 |
| PHONGSAVATH BOUNLEUA | PHONGSA' | PHONGSA' | 0 | 0 | 92.55 | 0 | 3.55 | 2.48 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| XU CHANGMING | XU | XU | 0.83 | 0.12 | 98.25 | 0.02 | 0.55 | 0.24 | 100 | 0 |
| CHENG DAVID ETAL | CHENG | CHENG | 1.86 | 0.2 | 94.63 | 0.03 | 2.22 | 1.06 | 100 | 0 |
| PHA ROSE | PHA | PHA | 1.07 | 0 | 96.33 | 0 | 1.53 | 0 | 100 | 0 |
| XIONG BEE | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| LOR NTSA | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| LEE CHONG CHA | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| THAO STEVE T & SHENG M | THAO | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| LOR XUE FENG | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| SAUL RANDY & CANDIE | SAUL | SAUL | 80.89 | 8.85 | 2.06 | 1.66 | 2 | 4.54 | 100 | 0 |

| Owner Name | ln1 | name | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | Nomatch |
|---|---|---|---|---|---|---|---|---|---|---|
| XIONG ZA MOUA | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| LI YUAN | LI | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| VANG XENG | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| LOR KAO | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 |
| WU YONGEN | WU | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 |
| LI CHAOWEN | LI | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 |
| YANG LUE | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| VANG SEN | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| YANG YENG | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| YANG DOWN | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| LEE VONG | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LIU HELEN | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| TAO STEVE | TAO | TAO | 3.1 | 0 | 92.56 | 0 | 3.08 | 0.72 | 100 | 0 |
| HER POUA | HER | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 |
| VANG JEMMY | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |
| XIONG BEE | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| LIU HUIQIONG | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| XIONG BEE | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| SHIBATA MAYUKA | SHIBATA | SHIBATA | 7.56 | 0 | 77.17 | 0 | 9.65 | 5.39 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| XIONG BILL | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| HALSEBO MARK & DONNA | HALSEBO | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| MUA NENG | MUA | MUA | 3.18 | 6.9 | 85.68 | 0 | 3.18 | 0 | 100 | 0 |
| MUA FRANCIS | MUA | MUA | 3.18 | 6.9 | 85.68 | 0 | 3.18 | 0 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| VA SUSANNA | VA | -- | -- | -- | -- | -- | -- | -- | 0 | 100 |
| HOANG GORDON | HOANG | HOANG | 1.41 | 0.13 | 96.05 | 0 | 1.61 | 0.79 | 100 | 0 |
| THAO TOUA | THAO | THAO | 0.77 | 0 | 96.81 | 0 | 1.73 | 0.54 | 100 | 0 |
| LIU YING YUAN | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 |
| VANG CHONG | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 |

| Owner Name | ln1 | name | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | Nomatch |
|---|---|---|---|---|---|---|---|---|---|---|
| MALLE ARCHUATE C | MALLE | MALLE | 73.88 | 7.9 | 9.97 | 0 | 2.41 | 5.84 | 100 | 0 |
| XIONG KONG | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| XIONG YOUA | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| XIONG PAZOUA | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| SU HONG | SU | SU | 2.26 | 0 | 93.36 | 0 | 2 | 2.01 | 100 | 0 |
| CHEN LUSEN | CHEN | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 |
| LEE MOUYING | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 |
| XIONG XAY L | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 |
| KUANG JOHN ZHUANG | KUANG | KUANG | 0.19 | 0.27 | 98.38 | 0 | 0.64 | 0.53 | 100 | 0 |
| YANG THOMAS | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| YANG THOMAS | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| XI MEI XIE | XI | XI | 1.77 | 0 | 96.57 | 0 | 0.73 | 0.73 | 100 | 0 |
| YANG TU YIA | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 |
| LUO JENNY | LUO | LUO | 0.86 | 0 | 97.57 | 0 | 0.68 | 0.44 | 100 | 0 |
| | | | 8.1274 | 2.334 | 64.0583 | 0.1415 | 1.3614 | 0.8539 | 77 | 5 |
| | | | 10.6% | 3.0% | 83.2% | 0.2% | 1.8% | 1.1% | | |
| | | | 9.9% | 2.8% | 78.1% | 0.2% | 1.7% | 1.0% | 93.9% | 6.1% |

# EXHIBIT L

| Name | LNAME | name2 | pctwhite | pctblack | pctapi | pctaian | pct2prace | pcthispanic | Match | Nomatch | Column3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, Lusen | CHEN | CHEN | 1.4 | 0.3 | 96.12 | 0.02 | 1.64 | 0.52 | 100 | 0 | |
| Her, Poua | HER | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 | |
| Her, Tulip | HER | HER | 1.55 | 0.23 | 94.82 | 0.04 | 0.99 | 2.37 | 100 | 0 | |
| Kingsouvanhkham, Bountham | KINGSOUVANHKHAM | | -- | -- | -- | -- | -- | -- | 0 | 100 | |
| Lau, Kent | LAU | LAU | 16.19 | 0.24 | 76.07 | 0.08 | 3.94 | 3.47 | 100 | 0 | |
| Lee, Chong Cha | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 | |
| Lee, Mouying | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 | |
| Lee, Vong | LEE | LEE | 35.95 | 16.33 | 42.22 | 0.97 | 2.64 | 1.89 | 100 | 0 | |
| Li, Yuan | LI | LI | 1.49 | 0.19 | 96.78 | 0.02 | 0.89 | 0.63 | 100 | 0 | |
| Liu, Helen Chenghua | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 | |
| Liu, Huiqiong | LIU | LIU | 1.79 | 0.17 | 95.62 | 0.02 | 1.86 | 0.54 | 100 | 0 | |
| Lor, Kao | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 | |
| Lor, Xue Feng | LOR | LOR | 1.4 | 0 | 96.59 | 0 | 1.14 | 0.6 | 100 | 0 | |
| Luo, Jenny | LUO | LUO | 0.86 | 0 | 97.57 | 0 | 0.68 | 0.44 | 100 | 0 | |
| Mohatt, Maria Chang | MOHATT | MOHATT | 89.76 | 0 | 0 | 0 | 0 | 7.23 | 100 | 0 | |
| Moua, Long James | MOUA | MOUA | 0.9 | 0.15 | 96.62 | 0 | 1.18 | 1.15 | 100 | 0 | |
| Mua, Francis | MUA | MUA | 3.18 | 6.9 | 85.68 | 0 | 3.18 | 0 | 100 | 0 | |
| Mua, Neng | MUA | MUA | 3.18 | 6.9 | 85.68 | 0 | 3.18 | 0 | 100 | 0 | |
| Pha, Rose | PHA | PHA | 1.07 | 0 | 96.33 | 0 | 1.53 | 0 | 100 | 0 | |
| Rong, Ma Xing | RONG | RONG | 3.25 | 0.55 | 94.94 | 0 | 0.76 | 0.48 | 100 | 0 | |
| Saul, Randy & Candie | SAUL | SAUL | 80.89 | 8.85 | 2.06 | 1.66 | 2 | 4.54 | 100 | 0 | |
| Tao, Steven Zejun | TAO | TAO | 3.1 | 0 | 92.56 | 0 | 3.08 | 0.72 | 100 | 0 | |
| Va, Susanna | VA | | -- | -- | -- | -- | -- | -- | 0 | 100 | |
| Vang, Jemmy | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 | |
| Vang, Kelvin | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 | |
| Vang, Mai Nou | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 | |
| Vang, Xeng | VANG | VANG | 1.37 | 0 | 96.7 | 0 | 1.41 | 0.42 | 100 | 0 | |
| Vue, Kou | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 | |
| Vue, Sher | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 | |
| Vue, Ye | VUE | VUE | 0.45 | 0 | 97.83 | 0 | 1.05 | 0.57 | 100 | 0 | |
| Wu, Yongen | WU | WU | 1.37 | 0.18 | 96.37 | 0.02 | 1.59 | 0.48 | 100 | 0 | |
| Xie, Xi Mei | XIE | XIE | 0.72 | 0.22 | 98.19 | 0 | 0.66 | 0 | 100 | 0 | |
| Xiong, Bee | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 | |
| Xiong, Bill | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 | |
| Xiong, Kong | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 | |
| Xiong, Pazoua | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 | |
| Xiong, Youa | XIONG | XIONG | 0.33 | 0.07 | 98.07 | 0.03 | 1.14 | 0.35 | 100 | 0 | |
| Xu, Changming | XU | XU | 0.83 | 0.12 | 98.25 | 0.02 | 0.55 | 0.24 | 100 | 0 | |
| Yang, Lue | YANG | YANG | 1.03 | 0.2 | 96.81 | 0.02 | 1.5 | 0.45 | 100 | 0 | |
| | | | 3.3503 | 0.7494 | 31.8139 | 0.0502 | 0.5675 | 0.3818 | 37 | 2 | |
| | | | 9.1% | 2.0% | 86.0% | 0.1% | 1.5% | 1.0% | | | |
| | | | 8.6% | 1.9% | 81.6% | 0.1% | 1.5% | 1.0% | 94.9% | 5.1% | |

# EXHIBIT M

**CAD Names with No Match**

| CAD Event Number | Name | First Name | Last Name |
|---|---|---|---|
| 2103250065 | ABDELRASUL, HASAN A | HASAN A | ABDELRASUL |
| 2107310034 | ALCOUFFE, EVAN LEE | EVAN LEE | ALCOUFFE |
| 2102270042 | ALHAJEID, AMER JAMAL | AMER JAMAL | ALHAJEID |
| 2106120038 | ARCOSALARCON, SAMUEL | SAMUEL | ARCOSALARCON |
| 2104010039 | BANHDITH, KY | KY | BANHDITH |
| 2111190003 | BARAJASVILLALOBOS, CESAR | CESAR | BARAJASVILLALOBOS |
| 2109290030 | BARYAR, HARKAMAL SINGH | HARKAMAL SINGH | BARYAR |
| 2109040028 | BIBELHAUSER, ROBERT MICHAEL | ROBERT MICHAEL | BIBELHAUSER |
| 2108060035 | BLOCKMAN, SAMANTHA RENE | SAMANTHA RENE | BLOCKMAN |
| 2105010002 | BRENGAN, FRANCES LOUISE | FRANCES LOUISE | BRENGAN |
| 2105140033 | CASHDOLALR, DONNA SUE | DONNA SUE | CASHDOLALR |
| 2111190002 | CASTILLOCRUZ, PATRICIA B | PATRICIA B | CASTILLOCRUZ |
| 2105280039 | CASTILLOSANCHEZ, ALEJANDRO | ALEJANDRO | CASTILLOSANCHEZ |
| 2111250021 | CAVEYE, MICHAEL EDWARD | MICHAEL EDWARD | CAVEYE |
| 2112110006 | CAVEYE, MICHAEL EDWARD | MICHAEL EDWARD | CAVEYE |
| 2109160024 | CELZAURE, NANCY LEE | NANCY LEE | CELZAURE |
| 2105120035 | CERVANTESSEDANO, SERGIO | SERGIO | CERVANTESSEDANO |
| 2104080020 | CESIO, MICHAEL | MICHAEL | CESIO |
| 2102060015 | CEULLAR, PAUL | PAUL | CEULLAR |
| 2109170058 | CHANRAONGKUNTHON, | | CHANRAONGKUNTHON |
| 2105110047 | CHANTHACHORN, LINH THONG | LINH THONG | CHANTHACHORN |
| 2104090014 | CHARRAGA, CARLA | CARLA | CHARRAGA |
| 2106120058 | CHASENGNOU, GARY | GARY | CHASENGNOU |
| 2104040019 | CHERTKOV, EVAN R | EVAN R | CHERTKOV |
| 2102210003 | DELEONGRAMAJO, SIEDER | SIEDER | DELEONGRAMAJO |
| 2111110001 | DIASSKYLES, JOSEPH ELDON | JOSEPH ELDON | DIASSKYLES |
| 2104150008 | DULIS, JASON ALEXANDER | JASON ALEXANDER | DULIS |
| 2106280007 | DUNAIEV, VADYM | VADYM | DUNAIEV |
| 2107030098 | DURANMARTINEZ, PEDRO | PEDRO | DURANMARTINEZ |
| 2105080062 | DWAYNE, THOMAS | THOMAS | DWAYNE |
| 2111020057 | ESSALHI, MAILYS | MAILYS | ESSALHI |
| 2105050001 | FERANDELL, BROOKE DEANN | BROOKE DEANN | FERANDELL |
| 2106130053 | FHUENGFUKIJJAKARN, | | FHUENGFUKIJJAKARN |
| 2110150035 | FIRESIDE, KY FRANCIS | KY FRANCIS | FIRESIDE |
| 2101250020 | FORISKA, KYLE JAMES | KYLE JAMES | FORISKA |
| 2110280049 | GALLATTI, HAROLD GREGORY | HAROLD GREGORY | GALLATTI |
| 2108060052 | GARCIATAMAYO, JULIO ACXAEL | JULIO ACXAEL | GARCIATAMAYO |

| CAD Event Number | Name | First Name | Last Name |
|---|---|---|---|
| 2108140007 | GEORGEADIS, AMY DEANNA | AMY DEANNA | GEORGEADIS |
| 2111150003 | GOODWIND, DONNA | DONNA | GOODWIND |
| 2104020020 | GUILLENMIRANDA, ABEL | ABEL | GUILLENMIRANDA |
| 2104060044 | GURAYA, GUPREET SINGH | GUPREET SINGH | GURAYA |
| 2102040043 | GUZMANMAR, PEDRO ANTONIO | PEDRO ANTONIO | GUZMANMAR |
| 2108200001 | GUZZIE, AUSTIN MICHAEL | AUSTIN MICHAEL | GUZZIE |
| 2105100034 | HERASGONZALEZ, ELEAZAR | ELEAZAR | HERASGONZALEZ |
| 2104110037 | HINSONNATHAN, MARIO RAMON | MARIO RAMON | HINSONNATHAN |
| 2103040001 | HUDSONLETTERMAN, DALLAS | DALLAS | HUDSONLETTERMAN |
| 2106140039 | JERONMIPLEREZ, NELSON | NELSON | JERONMIPLEREZ |
| 2111210019 | KANELY, RICHARDS JAMES | RICHARDS JAMES | KANELY |
| 2109060002 | KARABAS, SEFA | SEFA | KARABAS |
| 2110280053 | KARDY, ZACHARY GLENN | ZACHARY GLENN | KARDY |
| 2105140025 | KINGSOUVANHKHAM, BOUNTHAM | BOUNTHAM | KINGSOUVANHKHAM |
| 2106160057 | KINGSOUVANKHAM, BOUNTHAM | BOUNTHAM | KINGSOUVANKHAM |
| 2111300036 | KOSTASHCHUK, SVITLANA | SVITLANA | KOSTASHCHUK |
| 2105310055 | LAMHAINES, SUSANNA FUN | SUSANNA FUN | LAMHAINES |
| 2110250051 | LAOYONGXAY, CHALYLOR | CHALYLOR | LAOYONGXAY |
| 2104110007 | LAROSK, AUDRY JILANN | AUDRY JILANN | LAROSK |
| 2105190004 | LISHENG, LIN | LIN | LISHENG |
| 2109110040 | LITXAYALEUTH, PHANMAHA | PHANMAHA | LITXAYALEUTH |
| 2103210029 | LOPEZROSALES, LIDIA | LIDIA | LOPEZROSALES |
| 2112010031 | LSIKEY, STANLEY DAVID | STANLEY DAVID | LSIKEY |
| 2110150046 | MACOMER, SHELBY JANE | SHELBY JANE | MACOMER |
| 2107250031 | MAHTOCIQALA, LXS ROSE | LXS ROSE | MAHTOCIQALA |
| 2109100045 | MARTINEZHERNANDEZ, REY | REY | MARTINEZHERNANDEZ |
| 2105150050 | MCLEARN, KAYLA MARIA | KAYLA MARIA | MCLEARN |
| 2104150041 | MOKRES, ERIKA ROSE BETH | ERIKA ROSE BETH | MOKRES |
| 2111040037 | MORENOGUEVARA, RICARDO | RICARDO | MORENOGUEVARA |
| 2101290006 | MORFINARAMOS, KATIA | KATIA | MORFINARAMOS |
| 2106210095 | MULKAY, EVAN JAMES | EVAN JAMES | MULKAY |
| 2110200010 | NEESBY, DYLAN STEN | DYLAN STEN | NEESBY |
| 2103030002 | NHAMNHOUANE, SIOUBON | SIOUBON | NHAMNHOUANE |
| 2111110037 | NHAMNHOUANE, SIOUBON C | SIOUBON C | NHAMNHOUANE |
| 2107180047 | NUANMANEE, BOBBY NMI | BOBBY NMI | NUANMANEE |
| 2105070029 | OCHOACUEVAS, JUAN CARLOS | JUAN CARLOS | OCHOACUEVAS |
| 2105120036 | ONSYPHANA, THAVONE | THAVONE | ONSYPHANA |
| 2105140021 | ONSYPHANLA, THAVONE | THAVONE | ONSYPHANLA |
| 2111130033 | PADRES, MIGUEL | MIGUEL | PADRES |
| 2102210023 | PAULINPEREZ, CRISTIAN | CRISTIAN | PAULINPEREZ |
| 2112270045 | PELLIZZER, MCKENZIE KRISTINA | MCKENZIE KRISTINA | PELLIZZER |

| CAD Event Number | Name | First Name | Last Name |
|---|---|---|---|
| 2101170012 | PENNASH, VICTOR IMMANUEL | VICTOR IMMANUEL | PENNASH |
| 2106120054 | PHOMMATHAM, VONE | VONE | PHOMMATHAM |
| 2102110046 | QUIMQUIEJ, VICTOR SAMUEL | VICTOR SAMUEL | QUIMQUIEJ |
| 2109260015 | RAFEEDY, BRADLEY JACK | BRADLEY JACK | RAFEEDY |
| 2101300028 | RAKISITS, MELISSA MAXINE | MELISSA MAXINE | RAKISITS |
| 2103270033 | RAKISITS, MELISSA MAXINE | MELISSA MAXINE | RAKISITS |
| 2105120043 | RAPSKI, IRENE ANN | IRENE ANN | RAPSKI |
| 2107170019 | REYESCARDENAS, JORGE | JORGE | REYESCARDENAS |
| 2108170050 | RIZZARDO, DENA LIANE | DENA LIANE | RIZZARDO |
| 2106080063 | RODRIGUEZPERAZA, DIEGO | DIEGO | RODRIGUEZPERAZA |
| 2103190073 | ROJASALCALA, MARCELO | MARCELO | ROJASALCALA |
| 2106080062 | ROMANSOTO, JUAN MIGUEL | JUAN MIGUEL | ROMANSOTO |
| 2110140005 | SANCHEZRODRIGUEZ, SALVADOR | SALVADOR | SANCHEZRODRIGUEZ |
| 2103250060 | SAUCEDOGARCIA, LAURA | LAURA | SAUCEDOGARCIA |
| 2107210001 | SAYANVONGSA, DOUANGPANYA | DOUANGPANYA | SAYANVONGSA |
| 2106300044 | SCHAMBECK, VINCENT ROMAN | VINCENT ROMAN | SCHAMBECK |
| 2109290042 | SCHAMBECK, VINCENT ROMAN | VINCENT ROMAN | SCHAMBECK |
| 2105130063 | SCHRILLO, ANTHONY THOMAS | ANTHONY THOMAS | SCHRILLO |
| 2112280001 | SEBINO, RAFAEL | RAFAEL | SEBINO |
| 2105250066 | SERRANORIVERA, EFRAIN | EFRAIN | SERRANORIVERA |
| 2103080049 | SHAMSHIDDIN, ASHUROVICH | ASHUROVICH | SHAMSHIDDIN |
| 2105200001 | SHENGRUI, CHEN | CHEN | SHENGRUI |
| 2102150043 | SHIRTCLIFF, JESSE TAYLOR | JESSE TAYLOR | SHIRTCLIFF |
| 2107160051 | SICALROSALES, OSMAR JAVIER | OSMAR JAVIER | SICALROSALES |
| 2109060045 | SOTERAKOPOULOS, CHRISTOPHER | CHRISTOPHER | SOTERAKOPOULOS |
| 2112300057 | STOUTAMORE, JENEN BARRYMON | JENEN BARRYMON | STOUTAMORE |
| 2107120003 | STRILCHUK, STEPAN | STEPAN | STRILCHUK |
| 2108080024 | SUCIO, DORINA ANA | DORINA ANA | SUCIO |
| 2108310010 | SUSOY, JESSE | JESSE | SUSOY |
| 2107030075 | TAWANSAENG, NATHINI | NATHINI | TAWANSAENG |
| 2112300002 | TEWELDEBRHAN, AMANUEL | AMANUEL | TEWELDEBRHAN |
| 2112050033 | THIELEMANSTERNJACOB, | | THIELEMANSTERNJACOB |
| 2108100039 | TOBOSA, JASMINE KANANI | JASMINE KANANI | TOBOSA |
| 2107240062 | TOPHIGHEVERSON, DANA RAE | DANA RAE | TOPHIGHEVERSON |
| 2103020065 | TOSELLO, CHELSEA ELISE | CHELSEA ELISE | TOSELLO |
| 2106210039 | TROWN, MARIECLAIRE ALLAIN | MARIECLAIRE ALLAIN | TROWN |
| 2105130025 | VANGSOUA, ERIC | ERIC | VANGSOUA |
| 2104010034 | VARGASCARRANZA, JOSE | JOSE | VARGASCARRANZA |
| 2101270035 | VASQUEZRODRIGUEZ, ARTURO | ARTURO | VASQUEZRODRIGUEZ |

| CAD Event Number | Name | First Name | Last Name |
|---|---|---|---|
| 2111200002 | VAUGHNAN, BEAU JACOB | BEAU JACOB | VAUGHNAN |
| 2112200015 | VEERAMUTHU, KOUSIKAN | KOUSIKAN | VEERAMUTHU |
| 2107180060 | VICKLAND, VALERIE LOUISE | VALERIE LOUISE | VICKLAND |
| 2105080065 | VORACHITH, SABRINA BOURTONG | SABRINA BOURTONG | VORACHITH |
| 2105040067 | WANGE, CHONGCHEE CHERPAO | CHONGCHEE CHERPAO | WANGE |
| 2111010046 | WANGMENG, THAO | THAO | WANGMENG |
| 2110220034 | WHITEHURTS, CHRISTOPHER | CHRISTOPHER | WHITEHURTS |
| 2105080019 | WIESSLER, GREGORY | GREGORY | WIESSLER |
| 2104250001 | XION, BEE | BEE | XION |
| 2105110046 | XIUWEN, HUANG | HUANG | XIUWEN |
| 2107020050 | XUEBIN, HUANG | HUANG | XUEBIN |
| 2106060044 | YOA, QINGLIN | QINGLIN | YOA |
| 2106060054 | YOA, QINGLIN | QINGLIN | YOA |

**Water-Related Ordinance Prosecution Referral Names with No Match**

| Agency Case No. | Name | Last Name | First Name |
|---|---|---|---|
| 1-21-1087 | Edwardo, O. Colin | EDWARDO | O. COLIN |
| 1-21-0939 | Nian, Quizhuo | NIAN | QUIZHUO |
| 1-21-0830 | Ochocuevas, Juan Carlos | OCHOCUEVAS | JUAN CARLOS |
| 1-21-1086 | Phommatham, Vone | PHOMMATHAM | VONE |

**Cannabis Cultivation Citation Names with No Match**

| Owner Name | Last Name |
|---|---|
| KINGSOUVANHKHAM KYLE | KINGSOUVANHKHAM |
| KINGSOUVANHKHAM BOUNTHAM | KINGSOUVANHKHAM |
| MOUYING LEE | MOUYING |
| HALSEBO MARK & DONNA | HALSEBO |
| VA SUSANNA | VA |

**Lien Names with No Match**

| Name | LAST NAME |
|---|---|
| Kingsouvanhkham, Bountham | KINGSOUVANHKHAM |
| Va, Susanna | VA |